# PAYMENT ESTIMATE - CONTRACT PERFORMANCE

For use of this form, see ER 37-2-10 and ER 37-345-10

1. INVOICE RECEIVED DATE 09 Mar 2007
PAYMENT DUE DATE 23 Mar 2007

Sheet 1 of 3

2. CONTRACTOR AND ADDRESS Donjon Marine Co., Inc.
1250 Liberty Ave Hillside, NJ 07205

3. CONTRACT NO. W912DS-05-C-0003 NA

4. DISTRICT New York District

5. DESCRIPTION OF WORK
Arthur Kill Contract II (Areas 2 & 3)

6. APPROPRIATION AND PROJECT 96-NA-X-3122-0000

7. REQUIRED COMPLETION DATE 07 Dec 2006

8. LOCATION
Arthur Kill Channel

9. PERIOD COVERED BY THIS ESTIMATE
FROM 27 Dec 2006 THRU 29 Jan 2007

10. JOB ORDER NO.

11. ESTIMATE NO. 27

| ITEM NO. a | DESCRIPTION b | CONTRACT: QUANTITY AND UNIT c | CONTRACT: UNIT PRICE d | CONTRACT: AMOUNT e | TOTAL TO DATE: QUANTITY AND UNIT f | TOTAL TO DATE: AMOUNT g |
|---|---|---|---|---|---|---|
| | CONTRACT AMOUNT (contract line items - see attached sheets) | | | $77,374,884.41 | 96% | $74,058,712.30 |
| INCLUDES MODIFICATIONS THRU R0004 | 96 % EARNINGS TO DATE<br>96 % LESS STORED MATERIAL | TOTAL CONTRACT ⟶ | | $77,374,884.41 | TOTAL EARNINGS TO DATE ⟶ | $74,058,712.30 |

REMARKS

12. PRESENTED FOR PAYMENT

PAYEE: DONJON MARINE CO INC
PER:
DATE:
TITLE:

13. APPROVED AMOUNT

I certify that I have checked the quantities covered by this bill or estimate; that the work was actually performed; that the quantities are correct and consistent with all previous computations as actually checked; that the quantities and amounts are wholly consistent with the requirements of the contract or other instrument involved.

SIGNATURE: Gerald Giacchetti, Project Engineer
DATE:

CONTRACTING OFFICER APPROVAL (Signature): Salvatore DiDato, Acting Resident Engineer
DATE:

| 14. | | |
|---|---|---|
| A. PREVIOUS RETAINED PERCENTAGE | $316,079.21 | |
| B. PREVIOUS OTHER DEDUCTIONS | $89,132.76 | |
| C. PREVIOUS LIQUIDATED DAMAGES | $0.00 | |
| D. PREVIOUS PAYMENTS | $72,970,738.51 | |
| E. PREVIOUS EARNINGS (A + B + C + D) | | $73,375,950.48 |
| F. EARNINGS THIS PERIOD (TOTAL EARNINGS TO DATE MINUS E) | | $682,761.82 |
| G. LESS RETAINED PERCENTAGE | $0.00 | |
| H. LESS OTHER DEDUCTIONS | $43,257.24 | |
| I. TOTAL DEDUCTIONS THIS PERIOD (G + H) | | $43,257.24 |
| J. RETAINAGE REFUND | $316,079.21 | |
| K. OTHER REFUNDS | $0.00 | |
| L. TOTAL REFUNDS THIS PERIOD (J + K) | | $316,079.21 |
| M. LIQUIDATED DAMAGES THIS PERIOD | | $0.00 |
| N. AMOUNT DUE CONTRACTOR (F - I + L - M) | | $955,583.79 |

15. TOTALS TO DATE - ALL INVOICES

| | | | |
|---|---|---|---|
| RETAINED PERCENTAGE (A + G - J) | $0.00 | LIQ. DAMAGES (C + M) | $0.00 |
| OTHER DEDUCTIONS (B + H - K) | $132,390.00 | PAID TO DATE (D + N) | $73,926,322.30 |

**(USE REVERSE SIDE FOR DETAILED EXPLANATION AND -OR REMARKS)

# PAYMENT ESTIMATE - CONTRACT PERFORMANCE (Continuation)
PAYMENT ESTIMATE CLIN DETAILS

2. CONTRACT NO. W912DS-05-C-0003 NA

Sheet 2 of 3

3. CONTRACTOR AND ADDRESS Donjon Marine Co., Inc.
1250 Liberty Ave Hillside, NJ 07205

4. PERIOD COVERED BY THIS ESTIMATE
FROM 27 Dec 2006 THRU 29 Jan 2007

| ITEM NO. a | MOD. NO. b | DESCRIPTION CONTRACT LINE ITEMS c | CONTRACT QUANTITY AND UNIT d | CONTRACT UNIT PRICE e | CONTRACT AMOUNT f | TOTAL TO DATE QUANTITY AND UNIT g | TOTAL TO DATE AMOUNT h |
|---|---|---|---|---|---|---|---|
| 0001AA | | Mob/Demob | 1.00 LS | $972,192.65 | $972,192.65 | 100% | $972,192.65 |
| 0001AB | | Debris Removal & Disposal | 500.00 TN | $300.00 | $150,000.00 | 500.00 TN | $150,000.00 |
| 0001AC | | Dredging/Processing/Upland Silt | 383,600.00 CY | | | | |
| | R0004 | Quantity Underrun | -10,730.00 CY | | | | |
| | | Revised Amount CLIN 0001AC | 372,870.00 CY | $51.25 | $19,109,587.50 | 372,870.00 CY | $19,109,587.50 |
| 0001AD | | Dewatering for 0001AC | 383,600.00 CY | | | | |
| | R0004 | Quantity Underrun | -10,730.00 CY | | | | |
| | | Revised Amount CLIN 0001AD | 372,870.00 CY | $1.00 | $372,870.00 | 372,870.00 CY | $372,870.00 |
| 0001AE | | Dredging/Placement/Rock-Nonrock @ HARS/Re | 1,058,000.00 CY | $29.38 | $31,084,040.00 | 1,055,925.00 CY | $31,023,076.50 |
| 0001AF | | Subserface Drilling/Sampling | 15.00 EA | $3,900.00 | $58,500.00 | 5.00 EA | $19,500.00 |
| 0001AG | | Field Office | 1.00 LS | $60,000.00 | | | |
| | R00001 | Lump Sum Unit Price Decrease | 1.00 LS | -$9,239.00 | | | |
| | | Revised Amount CLIN 0001AG | 1.00 LS | | $50,761.00 | 59% | $30,000.00 |
| 0001AH | | Dredging/Placement @ NBCDF | 45,000.00 CY | $38.89 | $1,750,050.00 | 0.00 CY | $0.00 |
| 0002 | ADM003 | Optional Insurance | 1.00 LS | $88,687.50 | $88,687.50 | 100% | $88,687.50 |
| 0003AA | ADM006 | Mob/Demob Option Area 1 | 1.00 LS | $50,121.76 | $50,121.76 | 0% | $0.00 |
| 0003AB | ADM006 | Dredging Upland Silt Option Area 1 | 68,000.00 CY | $48.93 | $3,327,240.00 | 64,935.00 CY | $3,177,269.55 |
| 0003AC | ADM006 | Dewatering for 0003AB | 68,000.00 CY | $1.00 | $68,000.00 | 64,935.00 CY | $64,935.00 |
| 0003AD | ADM006 | Dredging Rock/HARS Option Area 1 | 160,000.00 CY | $29.38 | $4,700,800.00 | 123,810.00 CY | $3,637,537.80 |
| 0004AA | | Mob/Demob Util Area 1 | 1.00 LS | $30,000.00 | $30,000.00 | 0% | $0.00 |
| 0004AB | | Dredging/Processing Upland Silt Pipe Area | 119,000.00 CY | | | | |
| | R0004 | Quantity Overrun | 65,015.00 CY | | | | |
| | | Revised Amount CLIN 0004AB | 184,015.00 CY | $52.38 | $9,638,705.70 | 184,015.00 CY | $9,638,705.70 |
| 0004AC | | Dewatering for 0004AB | 119,000.00 CY | | | | |
| | R0004 | Quantity Overrun | 65,015.00 CY | | | | |
| | | Revised Amount CLIN 0004AC | 184,015.00 CY | $1.00 | $184,015.00 | 184,015.00 CY | $184,015.00 |
| 0004AD | | Dredging/Placement Rock/HARS Utilities Op | 93,300.00 CY | $29.38 | $2,741,154.00 | 93,300.00 CY | $2,741,154.00 |
| 0005AA | ADM14 | Mob/Demob Util Area 2 | 1.00 LS | $10,000.00 | $10,000.00 | 0% | $0.00 |
| 0005AB | ADM14 | Dredging Silt | 2,000.00 CY | $52.64 | $105,280.00 | 2,000.00 CY | $105,280.00 |
| 0005AC | ADM14 | Dewatering for silt | 2,000.00 CY | $1.00 | $2,000.00 | 2,000.00 CY | $2,000.00 |
| 0005AD | ADM14 | Dredge HARS/Rock | 29,000.00 CY | $37.16 | $1,077,640.00 | 29,000.00 CY | $1,077,640.00 |
| 0006AA | ADM005 | Mob/Demob for Optional Util Area 3 | 1.00 LS | $10,000.00 | $10,000.00 | 0% | $0.00 |
| 0006AB | ADM005 | Dredging Upland Silt Option Util Area 3 | 6,400.00 CY | | | | |
| | R0004 | Quantity Underrun | -4,115.00 CY | | | | |
| | | Revised Amount CLIN 0006AB | 2,285.00 CY | $52.38 | $119,688.30 | 2,285.00 CY | $119,688.30 |
| | | | | | | | |
| | | TOTALS THIS PAGE | | | 75,701,333.41 | | 72,514,139.50 |

ENG FORM 93 1 MAR 78 PREVIOUS EDITION OF THIS FORM IS OBSOLETE

**(USE REVERSE SIDE FOR DETAILED EXLANATION AND -OR REMARKS)

G01020 00017

# PAYMENT ESTIMATE - CONTRACT PERFORMANCE (Continuation)
PAYMENT ESTIMATE CLIN DETAILS

2. CONTRACT NO. W912DS-05-C-0003 NA

Sheet 3 of 3

3. CONTRACTOR AND ADDRESS Donjon Marine Co., Inc.
1250 Liberty Ave Hillside, NJ 07205

4. PERIOD COVERED BY THIS ESTIMATE
FROM 27 Dec 2006 THRU 29 Jan 2007

| ITEM NO. a | MOD. NO. b | DESCRIPTION CONTRACT LINE ITEMS c | CONTRACT QUANTITY AND UNIT d | CONTRACT UNIT PRICE e | CONTRACT AMOUNT f | TOTAL TO DATE QUANTITY AND UNIT g | TOTAL TO DATE AMOUNT h |
|---|---|---|---|---|---|---|---|
| 0006AC | ADM005 | Dewatering for 0006AB | 6,400.00 CY | | | | |
| | R0004 | Quantity Underrun | -4,115.00 CY | | | | |
| | | Revised Amount CLIN 0006AC | 2,285.00 CY | $1.00 | $2,285.00 | 2,285.00 CY | $2,285.00 |
| 0006AD | ADM005 | Dredging Rock/HARS for Option Util Area 3 | 21,000.00 CY | $29.38 | $616,980.00 | 16,610.00 CY | $488,001.80 |
| 0006AE | ADM005 | Remove/DDispose Abandoned Phone Cable | 1.00 LS | $5,000.00 | $5,000.00 | 100% | $5,000.00 |
| 0007 | ADM011 | Award Debris Option | 1.00 LS | $40,000.00 | $40,000.00 | 100% | $40,000.00 |
| 0008 | ADM011 | Award debris Option | 1.00 LS | $100,000.00 | $100,000.00 | 100% | $100,000.00 |
| 0009 | ADM011 | Award Debris Option | 1,000.00 TN | | | | |
| | R0004 | Quantity Overrun | 3,546.43 TN | | | | |
| | | Revised Amount CLIN 0009 | 4,546.43 TN | $200.00 | $909,286.00 | 4,546.43 TN | $909,286.00 |
| 0010 | R0002 | Revision to Acceptance Areas of Area 1 | 1.00 LS | $0.00 | $0.00 | 0% | $0.00 |
| | | TOTALS THIS PAGE | | | 1,673,551.00 | | 1,544,572.80 |

ENG FORM 93 1 MAR 78 PREVIOUS EDITION OF THIS FORM IS OBSOLETE

**(USE REVERSE SIDE FOR DETAILED EXLANATION AND -OR REMARKS)

G01020 00018

# PAYMENT ESTIMATE - CONTRACT PERFORMANCE (Continuation)
## OBLIGATION ACCOUNT SUMMARY

CONTRACT NO. W912DS-05-C-0003 NA

Sheet 1 of 6

CONTRACTOR AND ADDRESS Donjon Marine Co., Inc.
1250 Liberty Ave Hillside, NJ 07205

PERIOD COVERED BY THIS ESTIMATE
FROM 27 Dec 2006 THRU 29 Jan 2007

| OBLIGATION LINE ITEM / FUNDED WORK ITEM | | This Invoice | All Invoices |
|---|---|---|---|
| **OBLIGATION LINE ITEM -** 0001 | Earnings | $0.00 | $1,000,000.00 |
| ARTHUR KILL IMPROVEMENT PROJECT, CONTRACT NO. 2 | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** 32LK2B | Less other Deductions | $0.00 | $0.00 |
| NFED CO DIV-NF CONST CONTRACT 2/3 AK41 076329 | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| **No Payment Due** | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$1,000,000.00** |
| **OBLIGATION LINE ITEM -** 0001AB | Earnings | $0.00 | $64,513.00 |
| ADDITIONAL FUNDING DEBRIS REMOVAL | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** 50461D | Less other Deductions | $0.00 | $0.00 |
| A1180-AK 2 Dredging Contract [109018] | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| **No Payment Due** | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$64,513.00** |
| **OBLIGATION LINE ITEM -** 0001AD | Earnings | $0.00 | $383,600.00 |
| ADDITIONAL FUNDING FOR DEWATERING | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** 50461D | Less other Deductions | $0.00 | $0.00 |
| A1180-AK 2 Dredging Contract [109018] | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| **No Payment Due** | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$383,600.00** |
| **OBLIGATION LINE ITEM -** 0001AH | Earnings | $0.00 | $1,750,050.00 |
| ADDITIONAL FUNDING PLACEMENT OF NON-ROCK | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** 50461D | Less other Deductions | $0.00 | $0.00 |
| A1180-AK 2 Dredging Contract [109018] | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| **No Payment Due** | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$1,750,050.00** |
| **OBLIGATION LINE ITEM -** 0001AW | Earnings | $0.00 | $336,900.00 |
| ARTHUR KILL ADDITIONAL FUNDS FOR CLIN 0001AA | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** 50461D | Less other Deductions | $0.00 | $0.00 |
| A1180-AK 2 Dredging Contract [109018] | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| **No Payment Due** | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$336,900.00** |

# PAYMENT ESTIMATE - CONTRACT PERFORMANCE (Continuation)
## OBLIGATION ACCOUNT SUMMARY

CONTRACT NO. W912DS-05-C-0003 NA

Sheet 2 of 6

CONTRACTOR AND ADDRESS Donjon Marine Co., Inc.
1250 Liberty Ave Hillside, NJ 07205

PERIOD COVERED BY THIS ESTIMATE
FROM 27 Dec 2006 THRU 29 Jan 2007

| OBLIGATION LINE ITEM / FUNDED WORK ITEM | | This Invoice | All Invoices |
|---|---|---|---|
| **OBLIGATION LINE ITEM - 0001AX** | Earnings | $0.00 | $1,943,418.00 |
| ARUTHUR KILL ADDITIONAL FUNDING FOR CLIN 0001AC | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** 50461D | Less other Deductions | $0.00 | $0.00 |
| A1180-AK 2 Dredging Contract [109018] | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| | Liquidated damages this Period | $0.00 | $0.00 |
| **No Payment Due** | Amount Due | **$0.00** | **$1,943,418.00** |
| **OBLIGATION LINE ITEM - 0001AY** | Earnings | $0.00 | $6,040,682.00 |
| ARUTHUR KILL ADDITIONAL FUNDING FOR CLIN 0001AE | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** 50461D | Less other Deductions | $0.00 | $0.00 |
| A1180-AK 2 Dredging Contract [109018] | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| | Liquidated damages this Period | $0.00 | $0.00 |
| **No Payment Due** | Amount Due | **$0.00** | **$6,040,682.00** |
| **OBLIGATION LINE ITEM - 0002** | Earnings | $0.00 | $4,000,000.00 |
| ARTHUR KILL IMPROVEMENT PROJECT, CONTRACT NO. 2 | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** 50461D | Less other Deductions | $0.00 | $0.00 |
| A1180-AK 2 Dredging Contract [109018] | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| | Liquidated damages this Period | $0.00 | $0.00 |
| **No Payment Due** | Amount Due | **$0.00** | **$4,000,000.00** |
| **OBLIGATION LINE ITEM - 0003** | Earnings | $0.00 | $300,000.00 |
| ARTHUR KILL IMPROVEMENT PROJECT, CONTRACT NO. 2 | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** HC82J5 | Less other Deductions | $0.00 | $0.00 |
| A118500-AK 2 Dredging Contract non-Fed [109018] | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| | Liquidated damages this Period | $0.00 | $0.00 |
| **No Payment Due** | Amount Due | **$0.00** | **$300,000.00** |
| **OBLIGATION LINE ITEM - 0003AD** | Earnings | $0.00 | $1,130,800.00 |
| ARTHUR KILL IMPROVEMENT PROJECT, CONTRACT NO. 2 | Less Retained Percentage | $0.00 | $113,080.00 |
| **FUNDED WORK ITEM** 50461D | Less other Deductions | $0.00 | $0.00 |
| A1180-AK 2 Dredging Contract [109018] | Retainage Refund | $113,080.00 | $113,080.00 |
| | Other Refund | $0.00 | $0.00 |
| | Liquidated damages this Period | $0.00 | $0.00 |
| **Refund Due Date** 04/08/2007 | Amount Due | **$113,080.00** | **$1,130,800.00** |

## PAYMENT ESTIMATE - CONTRACT PERFORMANCE (Continuation)
### OBLIGATION ACCOUNT SUMMARY

CONTRACT NO. W912DS-05-C-0003 NA

Sheet 3 of 6

CONTRACTOR AND ADDRESS Donjon Marine Co., Inc.
1250 Liberty Ave Hillside, NJ 07205

PERIOD COVERED BY THIS ESTIMATE
FROM 27 Dec 2006 THRU 29 Jan 2007

| OBLIGATION LINE ITEM / FUNDED WORK ITEM | | This Invoice | All Invoices |
|---|---|---|---|
| OBLIGATION LINE ITEM - 0003AZ | Earnings | $682,761.82 | $3,101,630.98 |
| ARTHUR KILL IMPROVEMENT PROJECT, CONTRACT NO. 2 (F | Less Retained Percentage | $0.00 | $202,999.21 |
| FUNDED WORK ITEM HC82J5 | Less other Deductions | $43,257.24 | $127,104.24 |
| A118500-AK 2 Dredging Contract non-Fed [109018] | Retainage Refund | $202,999.21 | $202,999.21 |
| | Other Refund | $0.00 | $0.00 |
| Payment Due Date 03/23/2007 Refund Due Date 04/08/2007 | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | $842,503.79 | $2,974,526.74 |
| OBLIGATION LINE ITEM - 0004 | Earnings | $0.00 | $88,687.50 |
| ARTHUR KILL IMPROVEMENT PROJECT, CONTRACT NO. 2 | Less Retained Percentage | $0.00 | $0.00 |
| FUNDED WORK ITEM B2J4KF | Less other Deductions | $0.00 | $0.00 |
| A1280-Additional Insurance Required by PANYNJ AK 2 [109018] | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| No Payment Due | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | $0.00 | $88,687.50 |
| OBLIGATION LINE ITEM - 0004AD | Earnings | $0.00 | $0.00 |
| ARTHUR KILL IMPROVEMENT PROJECT, CONTRACT NO. 2 | Less Retained Percentage | $0.00 | $0.00 |
| FUNDED WORK ITEM 50461D | Less other Deductions | $0.00 | $0.00 |
| A1180-AK 2 Dredging Contract [109018] | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| No Payment Due | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | $0.00 | $0.00 |
| OBLIGATION LINE ITEM - 0005 | Earnings | $0.00 | $10,000,000.00 |
| ARTHUR KILL IMPROVEMENT PROJECT, CONTRACT NO. 2 | Less Retained Percentage | $0.00 | $0.00 |
| FUNDED WORK ITEM 50461D | Less other Deductions | $0.00 | $0.00 |
| A1180-AK 2 Dredging Contract [109018] | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| No Payment Due | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | $0.00 | $10,000,000.00 |
| OBLIGATION LINE ITEM - 0006 | Earnings | $0.00 | $973,612.00 |
| ARTHUR KILL IMPROVEMENT PROJECT EXERCISE OPTIONAL | Less Retained Percentage | $0.00 | $0.00 |
| FUNDED WORK ITEM 50461D | Less other Deductions | $0.00 | $0.00 |
| A1180-AK 2 Dredging Contract [109018] | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| No Payment Due | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | $0.00 | $973,612.00 |

# PAYMENT ESTIMATE - CONTRACT PERFORMANCE (Continuation)
## OBLIGATION ACCOUNT SUMMARY

CONTRACT NO. W912DS-05-C-0003 NA

Sheet 4 of 6

CONTRACTOR AND ADDRESS Donjon Marine Co., Inc.
1250 Liberty Ave Hillside, NJ 07205

PERIOD COVERED BY THIS ESTIMATE
FROM 27 Dec 2006 THRU 29 Jan 2007

| OBLIGATION LINE ITEM / FUNDED WORK ITEM | | This Invoice | All Invoices |
|---|---|---|---|
| **OBLIGATION LINE ITEM -** 0007 | Earnings | $0.00 | $3,445,361.76 |
| ARTHUR KILL IMPROVEMENT PROJECT EXERCISE OPTIONAL | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** 50461D | Less other Deductions | $0.00 | $0.00 |
| A1180-AK 2 Dredging Contract [109018] | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| | Liquidated damages this Period | $0.00 | $0.00 |
| **No Payment Due** | Amount Due | **$0.00** | **$3,445,361.76** |
| **OBLIGATION LINE ITEM -** 0008 | Earnings | $0.00 | $5,000,000.00 |
| FUNDING CLIN 0001AC TO ARTHUR KILL CONTRACT 2 | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** 50461D | Less other Deductions | $0.00 | $0.00 |
| A1180-AK 2 Dredging Contract [109018] | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| | Liquidated damages this Period | $0.00 | $0.00 |
| **No Payment Due** | Amount Due | **$0.00** | **$5,000,000.00** |
| **OBLIGATION LINE ITEM -** 0009 | Earnings | $0.00 | $2,500,000.00 |
| FUNDING CLIN AND 0001AE TO ARTHUR KILL CONTRACT 2 | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** 50461D | Less other Deductions | $0.00 | $0.00 |
| A1180-AK 2 Dredging Contract [109018] | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| | Liquidated damages this Period | $0.00 | $0.00 |
| **No Payment Due** | Amount Due | **$0.00** | **$2,500,000.00** |
| **OBLIGATION LINE ITEM -** 0010 | Earnings | $0.00 | $3,000,000.00 |
| FUNDING CLIN 0001AC TO ARTHUR KILL CONTRACT 2 | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** HC82J5 | Less other Deductions | $0.00 | $0.00 |
| A118500-AK 2 Dredging Contract non-Fed [109018] | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| | Liquidated damages this Period | $0.00 | $0.00 |
| **No Payment Due** | Amount Due | **$0.00** | **$3,000,000.00** |
| **OBLIGATION LINE ITEM -** 0011 | Earnings | $0.00 | $2,580,000.00 |
| ARTHUR KILL IMPROVEMENT PROJECT, CONTRACT NO. 2 | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** 50461D | Less other Deductions | $0.00 | $0.00 |
| A1180-AK 2 Dredging Contract [109018] | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| | Liquidated damages this Period | $0.00 | $0.00 |
| **No Payment Due** | Amount Due | **$0.00** | **$2,580,000.00** |

# PAYMENT ESTIMATE - CONTRACT PERFORMANCE (Continuation)
## OBLIGATION ACCOUNT SUMMARY

CONTRACT NO. W912DS-05-C-0003 NA

Sheet 5 of 6

CONTRACTOR AND ADDRESS Donjon Marine Co., Inc.
1250 Liberty Ave Hillside, NJ 07205

PERIOD COVERED BY THIS ESTIMATE
FROM 27 Dec 2006 THRU 29 Jan 2007

| OBLIGATION LINE ITEM / FUNDED WORK ITEM | | This Invoice | All Invoices |
|---|---|---|---|
| **OBLIGATION LINE ITEM -** 0012 | Earnings | $0.00 | $4,963,358.00 |
| ARTHUR KILL IMPROVEMENT PROJECT, CONTRACT NO. 2 | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** 50461D | Less other Deductions | $0.00 | $0.00 |
| A1180-AK 2 Dredging Contract [109018] | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| | Liquidated damages this Period | $0.00 | $0.00 |
| **No Payment Due** | Amount Due | **$0.00** | **$4,963,358.00** |
| **OBLIGATION LINE ITEM -** 0013 | Earnings | $0.00 | $1,000,000.00 |
| ARTHUR KILL IMPROVEMENT PROJECT, CONTRACT NO. 2 | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** HC82J5 | Less other Deductions | $0.00 | $0.00 |
| A118500-AK 2 Dredging Contract non-Fed [109018] | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| | Liquidated damages this Period | $0.00 | $0.00 |
| **No Payment Due** | Amount Due | **$0.00** | **$1,000,000.00** |
| **OBLIGATION LINE ITEM -** 0014 | Earnings | $0.00 | $340,000.00 |
| ARTHUR KILL IMPROVEMENT PROJECT, CONTRACT NO. 2 | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** HC82J5 | Less other Deductions | $0.00 | $0.00 |
| A118500-AK 2 Dredging Contract non-Fed [109018] | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| | Liquidated damages this Period | $0.00 | $0.00 |
| **No Payment Due** | Amount Due | **$0.00** | **$340,000.00** |
| **OBLIGATION LINE ITEM -** 0015 | Earnings | $0.00 | $9,000,000.00 |
| ARTHUR KILL IMPROVEMENT PROJECT, CONTRACT NO. 2 | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** 50461D | Less other Deductions | $0.00 | $5,285.76 |
| A1180-AK 2 Dredging Contract [109018] | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| | Liquidated damages this Period | $0.00 | $0.00 |
| **No Payment Due** | Amount Due | **$0.00** | **$8,994,714.24** |
| **OBLIGATION LINE ITEM -** 0016 | Earnings | $0.00 | $100,000.00 |
| ALL MATERIALS AROUND PIPES, UTILITIES AREA 1 | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** HC82J5 | Less other Deductions | $0.00 | $0.00 |
| A118500-AK 2 Dredging Contract non-Fed [109018] | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| | Liquidated damages this Period | $0.00 | $0.00 |
| **No Payment Due** | Amount Due | **$0.00** | **$100,000.00** |

# PAYMENT ESTIMATE - CONTRACT PERFORMANCE (Continuation)
## OBLIGATION ACCOUNT SUMMARY

CONTRACT NO. W912DS-05-C-0003 NA

Sheet 6 of 6

CONTRACTOR AND ADDRESS Donjon Marine Co., Inc.
1250 Liberty Ave Hillside, NJ 07205

PERIOD COVERED BY THIS ESTIMATE
FROM 27 Dec 2006 THRU 29 Jan 2007

| OBLIGATION LINE ITEM / FUNDED WORK ITEM | | This Invoice | All Invoices |
|---|---|---|---|
| OBLIGATION LINE ITEM - 0017<br>ALL MATERIALS AROUND PIPES, UTILITIES AREA 1<br>FUNDED WORK ITEM 50461D<br>A1180-AK 2 Dredging Contract [109018]<br>No Payment Due | Earnings | $0.00 | $1,000,000.00 |
| | Less Retained Percentage | $0.00 | $0.00 |
| | Less other Deductions | $0.00 | $0.00 |
| | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | $0.00 | $1,000,000.00 |
| OBLIGATION LINE ITEM - 0018<br>EXERCISE OF OPTION CLIN 0005<br>FUNDED WORK ITEM 50461D<br>A1180-AK 2 Dredging Contract [109018]<br>No Payment Due | Earnings | $0.00 | $1,194,920.00 |
| | Less Retained Percentage | $0.00 | $0.00 |
| | Less other Deductions | $0.00 | $0.00 |
| | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | $0.00 | $1,194,920.00 |
| OBLIGATION LINE ITEM - 0019<br>ARTHUR KILL IMPROVEMENT PROJECT, CONTRACT NO. 2<br>FUNDED WORK ITEM 50461D<br>A1180-AK 2 Dredging Contract [109018]<br>No Payment Due | Earnings | $0.00 | $3,399,485.50 |
| | Less Retained Percentage | $0.00 | $0.00 |
| | Less other Deductions | $0.00 | $0.00 |
| | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | $0.00 | $3,399,485.50 |
| OBLIGATION LINE ITEM - 0020<br>ARTHUR KILL IMPROVEMENT PROJECT, CONTRACT NO. 2<br>FUNDED WORK ITEM HC82J5<br>A118500-AK 2 Dredging Contract non-Fed [109018]<br>No Payment Due | Earnings | $0.00 | $5,421,693.56 |
| | Less Retained Percentage | $0.00 | $0.00 |
| | Less other Deductions | $0.00 | $0.00 |
| | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | $0.00 | $5,421,693.56 |
| | TOTALS | $955,583.79 | $73,926,322.30 |

# PAYMENT ESTIMATE - CONTRACT PERFORMANCE

For use of this form, see ER 37-2-10 and ER 37-345-10

| | | |
|---|---|---|
| 1. INVOICE RECEIVED DATE 07 Mar 2007 | PAYMENT DUE DATE 21 Mar 2007 | Sheet 1 of 2 |
| 2. CONTRACTOR AND ADDRESS Bean Stuyvesant, LLC 1055 St. Charles Avenue, Suite 520 New Orleans, LA 70130 | 3. CONTRACT NO. W912DS-05-C-0004 NA | 4. DISTRICT New York District |
| 5. DESCRIPTION OF WORK S-KVK50-2 (50 Ft Project) | 6. APPROPRIATION AND PROJECT 96-NA-X-3122-0000 | 7. REQUIRED COMPLETION DATE 26 Mar 2007 |
| 8. LOCATION New York and New Jersey Harbor | 9. PERIOD COVERED BY THIS ESTIMATE FROM 01 Feb 2007 THRU 28 Feb 2007 | 10. JOB ORDER NO. / 11. ESTIMATE NO. 23 |

| ITEM NO. a | DESCRIPTION b | CONTRACT: QUANTITY AND UNIT c | CONTRACT: UNIT PRICE d | CONTRACT: AMOUNT e | TOTAL TO DATE: QUANTITY AND UNIT f | TOTAL TO DATE: AMOUNT g |
|---|---|---|---|---|---|---|
| | CONTRACT AMOUNT (contract line items - see attached sheets) | | | $79,086,344.50 | 94% | $74,045,572.50 |
| INCLUDES MODIFICATIONS THRU R0003 | 94 % EARNINGS TO DATE<br>94 % LESS STORED MATERIAL | TOTAL CONTRACT → | | $79,086,344.50 | TOTAL EARNINGS TO DATE → | $74,045,572.50 |

REMARKS

**12. PRESENTED FOR PAYMENT**

PAYEE: BEAN STUYVESANT, L.L.C.

PER:

DATE:

TITLE:

**13. APPROVED AMOUNT**

I certify that I have checked the quantities covered by this bill or estimate; that the work was actually performed; that the quantities are correct and consistent with all previous computations as actually checked; that the quantities and amounts are wholly consistent with the requirements of the contract or other instrument involved.

SIGNATURE: Sherif Guirguis, Project Engineer — DATE:

CONTRACTING OFFICER APPROVAL (Signature): Salvatore DiDato, Team Leader — DATE:

| 14. | | |
|---|---|---|
| A. PREVIOUS RETAINED PERCENTAGE | $288,997.35 | |
| B. PREVIOUS OTHER DEDUCTIONS | $0.00 | |
| C. PREVIOUS LIQUIDATED DAMAGES | $0.00 | |
| D. PREVIOUS PAYMENTS | $73,337,841.47 | |
| E. PREVIOUS EARNINGS (A + B + C + D) | | $73,626,838.82 |
| F. EARNINGS THIS PERIOD (TOTAL EARNINGS TO DATE MINUS E) | | $418,733.68 |
| G. LESS RETAINED PERCENTAGE | $0.00 | |
| H. LESS OTHER DEDUCTIONS | $0.00 | |
| I. TOTAL DEDUCTIONS THIS PERIOD (G + H) | | $0.00 |
| J. RETAINAGE REFUND | $288,997.35 | |
| K. OTHER REFUNDS | $0.00 | |
| L. TOTAL REFUNDS THIS PERIOD (J + K) | | $288,997.35 |
| M. LIQUIDATED DAMAGES THIS PERIOD | | $0.00 |
| N. AMOUNT DUE CONTRACTOR (F - I + L - M) | | $707,731.03 |

| 15. TOTALS TO DATE - ALL INVOICES | | | |
|---|---|---|---|
| RETAINED PERCENTAGE (A + G - J) | $0.00 | LIQ. DAMAGES (C + M) | $0.00 |
| OTHER DEDUCTIONS (B + H - K) | $0.00 | PAID TO DATE (D + N) | $74,045,572.50 |

**(USE REVERSE SIDE FOR DETAILED EXPLANATION AND -OR REMARKS)

ENG FORM 93 1 MAR 78 — PREVIOUS EDITION OF THIS FORM IS OBSOLETE

G01020 00025

## PAYMENT ESTIMATE - CONTRACT PERFORMANCE (Continuation)
PAYMENT ESTIMATE CLIN DETAILS

2. CONTRACT NO. W912DS-05-C-0004 NA

Sheet 2 of 2

3. CONTRACTOR AND ADDRESS Bean Stuyvesant, LLC
1055 St. Charles Avenue, Suite 520 New Orleans, LA 70130

4. PERIOD COVERED BY THIS ESTIMATE
FROM 01 Feb 2007 THRU 28 Feb 2007

| ITEM NO. a | MOD. NO. b | DESCRIPTION CONTRACT LINE ITEMS c | CONTRACT QUANTITY AND UNIT d | CONTRACT UNIT PRICE e | CONTRACT AMOUNT f | TOTAL TO DATE QUANTITY AND UNIT g | TOTAL TO DATE AMOUNT h |
|---|---|---|---|---|---|---|---|
| 0001AA | | Mobilization and Demobilization | 1.00 LS | $4,600,000.00 | | | |
| | R0001 | Lump Sum Unit Price Decrease | 1.00 LS | -$57,170.00 | | | |
| | | Revised Amount CLIN 0001AA | 1.00 LS | | $4,542,830.00 | 61% | $2,760,000.00 |
| 0001AB | | Debris Removal and Disposal | 500.00 TN | | | | |
| | R0003 | Quantity Overrun | 2,158.03 TN | | | | |
| | | Revised Amount CLIN 0001AB | 2,658.03 TN | $150.00 | $398,704.50 | 2,658.03 TN | $398,704.50 |
| 0001AC | | Upland Material Dredging, Transportation, | 128,000.00 CD | $50.00 | $6,400,000.00 | 66,520.00 CD | $3,326,000.00 |
| 0001AD | | Upland Dewatering | 128,000.00 CD | $1.65 | $211,200.00 | 66,520.00 CD | $109,758.00 |
| 0001AE | | Subsurface Drilling and Sampling | 15.00 EA | $5,500.00 | $82,500.00 | 0.00 EA | $0.00 |
| 0001AF | | HARS & Rock Dredging, Drilling, Blasting | 2,391,000.00 CD | $28.21 | $67,450,110.00 | 2,391,000.00 CD | $67,450,110.00 |
| 0002 | P00002 | Optional Insurance | 1.00 LS | $1,000.00 | $1,000.00 | 100% | $1,000.00 |
| | | TOTALS THIS PAGE | | | 79,086,344.50 | | 74,045,572.50 |

ENG FORM 93
1 MAR 78

PREVIOUS EDITION OF THIS FORM IS OBSOLETE

**(USE REVERSE SIDE FOR DETAILED EXLANATION AND -OR REMARKS)

G01020 00026

## PAYMENT ESTIMATE - CONTRACT PERFORMANCE (Continuation)
### OBLIGATION ACCOUNT SUMMARY

CONTRACT NO. W912DS-05-C-0004 NA

Sheet 1 of 5

CONTRACTOR AND ADDRESS Bean Stuyvesant, LLC.
1055 St. Charles Avenue, Suite 520 New Orleans, LA 70130

PERIOD COVERED BY THIS ESTIMATE
FROM 01 Feb 2007 THRU 28 Feb 2007

| OBLIGATION LINE ITEM / FUNDED WORK ITEM | | This Invoice | All Invoices |
|---|---|---|---|
| **OBLIGATION LINE ITEM - 0001AA** MOB AND DE-MOB | Earnings | $0.00 | $4,600,000.00 |
| **FUNDED WORK ITEM** 4G5638 | Less Retained Percentage | $0.00 | $0.00 |
| A6130-Contract S-KVK-2 (Fed) [108976] | Less other Deductions | $0.00 | $0.00 |
| | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| | Liquidated damages this Period | $0.00 | $0.00 |
| **No Payment Due** | Amount Due | **$0.00** | **$4,600,000.00** |
| **OBLIGATION LINE ITEM - 0001AB** DEBRIS REMOVAL AND DISPOSAL | Earnings | $0.00 | $75,000.00 |
| **FUNDED WORK ITEM** 4G5638 | Less Retained Percentage | $0.00 | $0.00 |
| A6130-Contract S-KVK-2 (Fed) [108976] | Less other Deductions | $0.00 | $0.00 |
| | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| | Liquidated damages this Period | $0.00 | $0.00 |
| **No Payment Due** | Amount Due | **$0.00** | **$75,000.00** |
| **OBLIGATION LINE ITEM - 0001AC** DREDGING, TRANSPORTATION, DELIVERY PROCESSING AND | Earnings | $0.00 | $2,831,300.00 |
| **FUNDED WORK ITEM** 4G5638 | Less Retained Percentage | $0.00 | $0.00 |
| A6130-Contract S-KVK-2 (Fed) [108976] | Less other Deductions | $0.00 | $0.00 |
| | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| | Liquidated damages this Period | $0.00 | $0.00 |
| **No Payment Due** | Amount Due | **$0.00** | **$2,831,300.00** |
| **OBLIGATION LINE ITEM - 0001AD** DEWATERING | Earnings | $0.00 | $211,200.00 |
| **FUNDED WORK ITEM** 4G5638 | Less Retained Percentage | $0.00 | $0.00 |
| A6130-Contract S-KVK-2 (Fed) [108976] | Less other Deductions | $0.00 | $0.00 |
| | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| | Liquidated damages this Period | $0.00 | $0.00 |
| **No Payment Due** | Amount Due | **$0.00** | **$211,200.00** |
| **OBLIGATION LINE ITEM - 0001AE** SUBSURFACE DRILLING AND SAMPLING | Earnings | $0.00 | $82,500.00 |
| **FUNDED WORK ITEM** 4G5638 | Less Retained Percentage | $0.00 | $0.00 |
| A6130-Contract S-KVK-2 (Fed) [108976] | Less other Deductions | $0.00 | $0.00 |
| | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| | Liquidated damages this Period | $0.00 | $0.00 |
| **No Payment Due** | Amount Due | **$0.00** | **$82,500.00** |

# PAYMENT ESTIMATE - CONTRACT PERFORMANCE (Continuation)
## OBLIGATION ACCOUNT SUMMARY

CONTRACT NO. W912DS-05-C-0004 NA

Sheet 2 of 5

CONTRACTOR AND ADDRESS Bean Stuyvesant, LLC
1055 St. Charles Avenue, Suite 520 New Orleans, LA 70130

PERIOD COVERED BY THIS ESTIMATE
FROM 01 Feb 2007 THRU 28 Feb 2007

| OBLIGATION LINE ITEM / FUNDED WORK ITEM | | This Invoice | All Invoices |
|---|---|---|---|
| OBLIGATION LINE ITEM - 0001AF<br>DREDGING TRANSPORTATION DELIVERY<br>FUNDED WORK ITEM 4G5638<br>A6130-Contract S-KVK-2 (Fed) [108976]<br>No Payment Due | Earnings | $0.00 | $4,784,478.00 |
| | Less Retained Percentage | $0.00 | $0.00 |
| | Less other Deductions | $0.00 | $0.00 |
| | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$4,784,478.00** |
| OBLIGATION LINE ITEM - 0001AG<br>ADDITIONAL FUNDING FOR CLIN 0001AF<br>FUNDED WORK ITEM 4G5638<br>A6130-Contract S-KVK-2 (Fed) [108976]<br>No Payment Due | Earnings | $0.00 | $3,300,000.00 |
| | Less Retained Percentage | $0.00 | $0.00 |
| | Less other Deductions | $0.00 | $0.00 |
| | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$3,300,000.00** |
| OBLIGATION LINE ITEM - 0001AL<br>ADDITIONAL FUNDS ADDED TO CLIN 0001AF<br>FUNDED WORK ITEM 4G5638<br>A6130-Contract S-KVK-2 (Fed) [108976]<br>No Payment Due | Earnings | $0.00 | $6,800,000.00 |
| | Less Retained Percentage | $0.00 | $0.00 |
| | Less other Deductions | $0.00 | $0.00 |
| | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$6,800,000.00** |
| OBLIGATION LINE ITEM - 0001AM<br>ADDITIONAL FUNDS ADDED TO CLIN 0001AF<br>FUNDED WORK ITEM F2J5C2<br>CON635-Contract S-KVK-2 (Non-Fed) [108976]<br>No Payment Due | Earnings | $0.00 | $2,377,788.32 |
| | Less Retained Percentage | $0.00 | $0.00 |
| | Less other Deductions | $0.00 | $0.00 |
| | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$2,377,788.32** |
| OBLIGATION LINE ITEM - 0002<br>FUNDING CLIN 0001AC - DREDGING, TRANSPORTATION, DE<br>FUNDED WORK ITEM 4G5638<br>A6130-Contract S-KVK-2 (Fed) [108976]<br>No Payment Due | Earnings | $0.00 | $5,500,000.00 |
| | Less Retained Percentage | $0.00 | $0.00 |
| | Less other Deductions | $0.00 | $0.00 |
| | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$5,500,000.00** |

## PAYMENT ESTIMATE - CONTRACT PERFORMANCE (Continuation)
### OBLIGATION ACCOUNT SUMMARY

CONTRACT NO. W912DS-05-C-0004 NA

Sheet 3 of 5

CONTRACTOR AND ADDRESS . . Bean Stuyvesant, LLC.
1055 St. Charles Avenue, Suite 520 New Orleans, LA 70130

PERIOD COVERED BY THIS ESTIMATE
FROM 01 Feb 2007 THRU 28 Feb 2007

| OBLIGATION LINE ITEM / FUNDED WORK ITEM | | This Invoice | All Invoices |
|---|---|---|---|
| OBLIGATION LINE ITEM - 0002AA | Earnings | $0.00 | $1,727,326.00 |
| ADDITIONAL FUNDS FOR CLIN 0001AF P00011 | Less Retained Percentage | $0.00 | $172,242.14 |
| FUNDED WORK ITEM 4G5638 | Less other Deductions | $0.00 | $0.00 |
| A6130-Contract S-KVK-2 (Fed) [108976] | Retainage Refund | $172,242.14 | $172,242.14 |
| | Other Refund | $0.00 | $0.00 |
| | Liquidated damages this Period | $0.00 | $0.00 |
| Refund Due Date 04/06/2007 | Amount Due | $172,242.14 | $1,727,326.00 |
| OBLIGATION LINE ITEM - 0003 | Earnings | $1,000.00 | $1,000.00 |
| FUNDING OPTIONAL CLIN 0002 - ADDITIONAL COST FOR O | Less Retained Percentage | $0.00 | $0.00 |
| FUNDED WORK ITEM LGF935 | Less other Deductions | $0.00 | $0.00 |
| END6040-Additional Insurance Required by PANYNJ [108976] | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| | Liquidated damages this Period | $0.00 | $0.00 |
| Payment Due Date 03/21/2007 | Amount Due | $1,000.00 | $1,000.00 |
| OBLIGATION LINE ITEM - 0003A | Earnings | $0.00 | $323,704.50 |
| R0003/A00003 DEBRIS QUANTITY INCREASE FOR S-KVK50- | Less Retained Percentage | $0.00 | $0.00 |
| FUNDED WORK ITEM 4G5638 | Less other Deductions | $0.00 | $0.00 |
| A6130-Contract S-KVK-2 (Fed) [108976] | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| | Liquidated damages this Period | $0.00 | $0.00 |
| No Payment Due | Amount Due | $0.00 | $323,704.50 |
| OBLIGATION LINE ITEM - 0004 | Earnings | $0.00 | $2,200,000.00 |
| FUNDING CLIN 0001AF | Less Retained Percentage | $0.00 | $0.00 |
| FUNDED WORK ITEM 4G5638 | Less other Deductions | $0.00 | $0.00 |
| A6130-Contract S-KVK-2 (Fed) [108976] | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| | Liquidated damages this Period | $0.00 | $0.00 |
| No Payment Due | Amount Due | $0.00 | $2,200,000.00 |
| OBLIGATION LINE ITEM - 0005 | Earnings | $0.00 | $897,154.45 |
| FUNDING FOR CLIN 0001AF MODIFICATION (P00004) | Less Retained Percentage | $0.00 | $0.00 |
| FUNDED WORK ITEM 4G5638 | Less other Deductions | $0.00 | $0.00 |
| A6130-Contract S-KVK-2 (Fed) [108976] | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| | Liquidated damages this Period | $0.00 | $0.00 |
| No Payment Due | Amount Due | $0.00 | $897,154.45 |

# PAYMENT ESTIMATE - CONTRACT PERFORMANCE (Continuation)
## OBLIGATION ACCOUNT SUMMARY

CONTRACT NO. W912DS-05-C-0004 NA

Sheet 4 of 5

CONTRACTOR AND ADDRESS Bean Stuyvesant, LLC
1055 St. Charles Avenue, Suite 520 New Orleans, LA 70130

PERIOD COVERED BY THIS ESTIMATE
FROM 01 Feb 2007 THRU 28 Feb 2007

| OBLIGATION LINE ITEM / FUNDED WORK ITEM | | This Invoice | All Invoices |
|---|---|---|---|
| OBLIGATION LINE ITEM - 0005A<br>FUNDING FOR CLIN 0001AF MODIFICATION (P00004)<br>FUNDED WORK ITEM F2J5C2<br>CON635-Contract S-KVK-2 (Non-Fed) [108976]<br>No Payment Due | Earnings | $0.00 | $2,000,000.00 |
| | Less Retained Percentage | $0.00 | $0.00 |
| | Less other Deductions | $0.00 | $0.00 |
| | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$2,000,000.00** |
| OBLIGATION LINE ITEM - 0006<br>FUNDING FOR CLIN 0001AF MODIFICATION (P00005) FED<br>FUNDED WORK ITEM 4G5638<br>A6130-Contract S-KVK-2 (Fed) [108976]<br>No Payment Due | Earnings | $0.00 | $938,788.55 |
| | Less Retained Percentage | $0.00 | $0.00 |
| | Less other Deductions | $0.00 | $0.00 |
| | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$938,788.55** |
| OBLIGATION LINE ITEM - 0007<br>FUNDING FOR CLIN 0001AF MODIFICATION (P00006) FED<br>FUNDED WORK ITEM 4G5638<br>A6130-Contract S-KVK-2 (Fed) [108976]<br>No Payment Due | Earnings | $0.00 | $3,474,691.00 |
| | Less Retained Percentage | $0.00 | $0.00 |
| | Less other Deductions | $0.00 | $0.00 |
| | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$3,474,691.00** |
| OBLIGATION LINE ITEM - 0008<br>FUNDING FOR CLIN 0001AF MODIFICATION (P00007) FED<br>FUNDED WORK ITEM 4G5638<br>A6130-Contract S-KVK-2 (Fed) [108976]<br>No Payment Due | Earnings | $0.00 | $2,002,908.00 |
| | Less Retained Percentage | $0.00 | $0.00 |
| | Less other Deductions | $0.00 | $0.00 |
| | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$2,002,908.00** |
| OBLIGATION LINE ITEM - 0009<br>FUNDING FOR CLIN 0001AF MODIFICATION (P00008) FED<br>FUNDED WORK ITEM 4G5638<br>A6130-Contract S-KVK-2 (Fed) [108976]<br>No Payment Due | Earnings | $0.00 | $12,000,000.00 |
| | Less Retained Percentage | $0.00 | $0.00 |
| | Less other Deductions | $0.00 | $0.00 |
| | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$12,000,000.00** |

# PAYMENT ESTIMATE - CONTRACT PERFORMANCE (Continuation)
## OBLIGATION ACCOUNT SUMMARY

CONTRACT NO. W912DS-05-C-0004 NA

Sheet 5 of 5

CONTRACTOR AND ADDRESS Bean Stuyvesant, LLC.
1055 St. Charles Avenue, Suite 520 New Orleans, LA 70130

PERIOD COVERED BY THIS ESTIMATE
FROM 01 Feb 2007 THRU 28 Feb 2007

| OBLIGATION LINE ITEM / FUNDED WORK ITEM | | This Invoice | All Invoices |
|---|---|---|---|
| **OBLIGATION LINE ITEM -** 0010 | Earnings | $0.00 | $7,500,000.00 |
| FUNDING FOR CLIN 0001AF MODIFICATION (P00010) | Less Retained Percentage | $0.00 | $116,755.21 |
| **FUNDED WORK ITEM** 4G5638 | Less other Deductions | $0.00 | $0.00 |
| A6130-Contract S-KVK-2 (Fed) [108976] | Retainage Refund | $116,755.21 | $116,755.21 |
| | Other Refund | $0.00 | $0.00 |
| | Liquidated damages this Period | $0.00 | $0.00 |
| **Refund Due Date** 04/06/2007 | Amount Due | $116,755.21 | $7,500,000.00 |
| **OBLIGATION LINE ITEM -** 0011 | Earnings | $0.00 | $10,000,000.00 |
| FUNDING FOR CLIN 0001AF MODIFICATION (P00014) | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** 4G5638 | Less other Deductions | $0.00 | $0.00 |
| A6130-Contract S-KVK-2 (Fed) [108976] | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| | Liquidated damages this Period | $0.00 | $0.00 |
| **No Payment Due** | Amount Due | $0.00 | $10,000,000.00 |
| **OBLIGATION LINE ITEM -** 0012 | Earnings | $417,733.68 | $417,733.68 |
| FUNDING FOR CLIN 0001AF MODIFICATION (P00015) | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** 4G5638 | Less other Deductions | $0.00 | $0.00 |
| A6130-Contract S-KVK-2 (Fed) [108976] | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| | Liquidated damages this Period | $0.00 | $0.00 |
| **Payment Due Date** 03/21/2007 | Amount Due | $417,733.68 | $417,733.68 |
| | TOTALS | $707,731.03 | $74,045,572.50 |

# PAYMENT ESTIMATE - CONTRACT PERFORMANCE

For use of this form, see ER 37-2-10 and ER 37-345-10

1. INVOICE RECEIVED DATE 07 Feb 2007
PAYMENT DUE DATE 09 Mar 2007

Sheet 1 of 2

2. CONTRACTOR AND ADDRESS Great Lakes Dredge & Dock Company
2122 York Road Oak Brook, IL 60523

3. CONTRACT NO. W912DS-04-C-0008 NA

4. DISTRICT New York District

5. DESCRIPTION OF WORK
Port Jersey II (Contract 2)

6. APPROPRIATION AND PROJECT 96-NA-X-3122-0000

7. REQUIRED COMPLETION DATE 13 Sep 2005

8. LOCATION
Port Jersey Channel

9. PERIOD COVERED BY THIS ESTIMATE FROM 08 Jun 2006 THRU 07 Feb 2007

10. JOB ORDER NO.

11. ESTIMATE NO. 12 - Final

| ITEM NO. a | DESCRIPTION b | CONTRACT: QUANTITY AND UNIT c | CONTRACT: UNIT PRICE d | CONTRACT: AMOUNT e | TOTAL TO DATE: QUANTITY AND UNIT f | TOTAL TO DATE: AMOUNT g |
|---|---|---|---|---|---|---|
| | CONTRACT AMOUNT (contract line items - see attached sheets) | | | $34,597,407.75 | 100% | $34,597,407.75 |
| INCLUDES MODIFICATIONS THRU R0009 | 100 % EARNINGS TO DATE<br>100 % LESS STORED MATERIAL | TOTAL CONTRACT → | | $34,597,407.75 | TOTAL EARNINGS TO DATE → | $34,597,407.75 |

REMARKS

12. PRESENTED FOR PAYMENT

PAYEE: GREAT LAKES DREDGE & DOCK

PER:

DATE:

TITLE:

13. APPROVED AMOUNT

I certify that I have checked the quantities covered by this bill or estimate; that the work was actually performed; that the quantities are correct and consistent with all previous computations as actually checked; that the quantities and amounts are wholly consistent with the requirements of the contract or other instrument involved.

SIGNATURE
Sherif Guirguis
Project Engineer

DATE

CONTRACTING OFFICER APPROVAL (Signature)
Ella D. Snell
Contracting Officer

DATE

| 14. | | |
|---|---|---|
| A. PREVIOUS RETAINED PERCENTAGE | $0.00 | |
| B. PREVIOUS OTHER DEDUCTIONS | $0.00 | |
| C. PREVIOUS LIQUIDATED DAMAGES | $0.00 | |
| D. PREVIOUS PAYMENTS | $34,597,307.75 | |
| E. PREVIOUS EARNINGS (A + B + C + D) | | $34,597,307.75 |
| F. EARNINGS THIS PERIOD (TOTAL EARNINGS TO DATE MINUS E) | | $100.00 |
| G. LESS RETAINED PERCENTAGE | $0.00 | |
| H. LESS OTHER DEDUCTIONS | $0.00 | |
| I. TOTAL DEDUCTIONS THIS PERIOD (G + H) | | $0.00 |
| J. RETAINAGE REFUND | $0.00 | |
| K. OTHER REFUNDS | $0.00 | |
| L. TOTAL REFUNDS THIS PERIOD (J + K) | | $0.00 |
| M. LIQUIDATED DAMAGES THIS PERIOD | | $0.00 |
| N. AMOUNT DUE CONTRACTOR (F - I + L - M) | | $100.00 |

15. TOTALS TO DATE - ALL INVOICES

| | | | |
|---|---|---|---|
| RETAINED PERCENTAGE (A + G - J) | $0.00 | LIQ. DAMAGES (C + M) | $0.00 |
| OTHER DEDUCTIONS (B + H - K) | $0.00 | PAID TO DATE (D + N) | $34,597,407.75 |

**(USE REVERSE SIDE FOR DETAILED EXPLANATION AND -OR REMARKS)

# PAYMENT ESTIMATE - CONTRACT PERFORMANCE (Continuation)
## PAYMENT ESTIMATE CLIN DETAILS

2. CONTRACT NO. W912DS-04-C-0008 NA

Sheet 2 of 2

3. CONTRACTOR AND ADDRESS Great Lakes Dredge & Dock Company
2122 York Road Oak Brook, IL 60523

4. PERIOD COVERED BY THIS ESTIMATE
FROM 08 Jun 2006 THRU 07 Feb 2007

| ITEM NO. a | MOD. NO. b | DESCRIPTION CONTRACT LINE ITEMS c | CONTRACT QUANTITY AND UNIT d | CONTRACT UNIT PRICE e | CONTRACT AMOUNT f | TOTAL TO DATE QUANTITY AND UNIT g | TOTAL TO DATE AMOUNT h |
|---|---|---|---|---|---|---|---|
| 0001AA | R0007 | Mobilization and Demobilization<br>Lump Sum Unit Price Decrease<br>Revised Amount CLIN 0001AA | 1.00 LS<br>1.00 LS<br>1.00 LS | $765,000.00<br>-$95,793.00 | $669,207.00 | 100% | $669,207.00 |
| 0001AB | R0009 | Debris Removal and Disposal<br>Quantity Overrun<br>Revised Amount CLIN 0001AB | 200.00 TN<br>160.72 TN<br>360.72 TN | $150.00 | $54,108.00 | 360.72 TN | $54,108.00 |
| 0001AC | R0005 | Dredging, Processing and Placement of Non<br>Quantity Overrun<br>Revised Amount CLIN 0001AC | 648,600.00 CY<br>75,995.00 CY<br>724,595.00 CY | $46.30 | $33,548,748.50 | 724,595.00 CY | $33,548,748.50 |
| 0001AD | R0005 | Dewatering IAW WQC and Disposal Facility<br>Quantity Overrun<br>Revised Amount CLIN 0001AD | 648,600.00 CY<br>75,995.00 CY<br>724,595.00 CY | $0.55 | $398,527.25 | 724,595.00 CY | $398,527.25 |
| 0001AE | R0005 | Dredging and Placement of Non-Rock Materi<br>Quantity Underrun<br>Revised Amount CLIN 0001AE | 57,600.00 CY<br>-42,355.00 CY<br>15,245.00 CY | $54.85 | $836,188.25 | 15,245.00 CY | $836,188.25 |
| 0001AF | R0005 | Dewatering IAW WQC and Disposal Facility<br>Quantity Underrun<br>Revised Amount CLIN 0001AF | 57,600.00 CY<br>-42,355.00 CY<br>15,245.00 CY | $0.55 | $8,384.75 | 15,245.00 CY | $8,384.75 |
| 0001AG | R0004 | Subsurface Drilling and Sampling<br>Quantity Underrun<br>Revised Amount CLIN 0001AG | 15.00 EA<br>-15.00 EA<br>0.00 EA | $3,700.00 | $0.00 | 0.00 EA | $0.00 |
| 0001AH | R0003 | Field Office<br>Lump Sum Unit Price Decrease<br>Revised Amount CLIN 0001AH | 1.00 LS<br>1.00 LS<br>1.00 LS | $179,000.00<br>-$179,000.00 | $0.00 | 0% | $0.00 |
| 0001AJ | R0008 | Dredging and Placement of Non-Rock Materi<br>Quantity Underrun<br>Revised Amount CLIN 0001AJ | 68,000.00 CY<br>-68,000.00 CY<br>0.00 CY | $39.90 | $0.00 | 0.00 CY | $0.00 |
| 0002 | P00005 | Optional Insurance | 1.00 LS | $27,000.00 | $27,000.00 | 100% | $27,000.00 |
| 0003 | P00008<br>R0005 | Unprocessed Material to HARS vs. Upland<br>Quantity Overrun<br>Revised Amount CLIN 0003 | 57,600.00 CD<br>-42,355.00 CD<br>15,245.00 CD | -$48.80 | -$743,956.00 | 15,245.00 CD | -$743,956.00 |
| 0004 | R0006 | LDs Admin Mod | 1.00 LS | -$200,800.00 | -$200,800.00 | 100% | -$200,800.00 |
| | | TOTALS THIS PAGE | | | 34,597,407.75 | | 34,597,407.75 |

ENG FORM 93
1 MAR 78

PREVIOUS EDITION OF THIS FORM IS OBSOLETE

**(USE REVERSE SIDE FOR DETAILED EXLANATION AND -OR REMARKS)

G01020 00033

## PAYMENT ESTIMATE - CONTRACT PERFORMANCE (Continuation)
OBLIGATION ACCOUNT SUMMARY

CONTRACT NO. W912DS-04-C-0008 NA

Sheet 1 of 3

CONTRACTOR AND ADDRESS Great Lakes Dredge & Dock Company
2122 York Road Oak Brook, IL 60523

PERIOD COVERED BY THIS ESTIMATE
FROM 08 Jun 2006 THRU 07 Feb 2007

| OBLIGATION LINE ITEM / FUNDED WORK ITEM | | This Invoice | All Invoices |
|---|---|---|---|
| **OBLIGATION LINE ITEM - 0001** | Earnings | $0.00 | $0.00 |
| PORT JERSEY CONTRACT 2, | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** 62F6J5 | Less other Deductions | $0.00 | $0.00 |
| FED-PT JERSEY CONSTRUCTION CONTRACT 2A PT.JERSEY 076329 | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| | Liquidated damages this Period | $0.00 | $0.00 |
| No Payment Due. | Amount Due | **$0.00** | **$0.00** |
| **OBLIGATION LINE ITEM - 0001AC** | Earnings | $0.00 | $2,495,337.60 |
| FUNDING FOR SLIN 0001AC | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** 62F6J5 | Less other Deductions | $0.00 | $0.00 |
| FED-PT JERSEY CONSTRUCTION CONTRACT 2A PT.JERSEY 076329 | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| | Liquidated damages this Period | $0.00 | $0.00 |
| No Payment Due | Amount Due | **$0.00** | **$2,495,337.60** |
| **OBLIGATION LINE ITEM - 0001UC** | Earnings | $0.00 | $6,100,000.00 |
| FUNDING FOR SLIN 0001AC | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** 62F6J5 | Less other Deductions | $0.00 | $0.00 |
| FED-PT JERSEY CONSTRUCTION CONTRACT 2A PT.JERSEY 076329 | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| | Liquidated damages this Period | $0.00 | $0.00 |
| No Payment Due | Amount Due | **$0.00** | **$6,100,000.00** |
| **OBLIGATION LINE ITEM - 0001VC** | Earnings | $0.00 | $5,500,000.00 |
| FUNDING FOR SLIN 0001AC ALSO | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** 7286C8 | Less other Deductions | $0.00 | $0.00 |
| NFED CO CON 2A CONTRACTORS FUNDS (PT.JERSEY 076329) | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| | Liquidated damages this Period | $0.00 | $0.00 |
| No Payment Due | Amount Due | **$0.00** | **$5,500,000.00** |
| **OBLIGATION LINE ITEM - 0001XC** | Earnings | $0.00 | $451,359.40 |
| FUNDING FOR SLIN 0001AC ALSO | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** 7286C8 | Less other Deductions | $0.00 | $0.00 |
| NFED CO CON 2A CONTRACTORS FUNDS (PT.JERSEY 076329) | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| | Liquidated damages this Period | $0.00 | $0.00 |
| No Payment Due | Amount Due | **$0.00** | **$451,359.40** |

**PAYMENT ESTIMATE - CONTRACT PERFORMANCE (Continuation)**
**OBLIGATION ACCOUNT SUMMARY**

CONTRACT NO. W912DS-04-C-0008 NA

Sheet 2 of 3

CONTRACTOR AND ADDRESS Great Lakes Dredge & Dock Company
2122 York Road Oak Brook, IL 60523

PERIOD COVERED BY THIS ESTIMATE
FROM 08 Jun 2006 THRU 07 Feb 2007

| OBLIGATION LINE ITEM / FUNDED WORK ITEM | | This Invoice | All Invoices |
|---|---|---|---|
| **OBLIGATION LINE ITEM -** 0002 | Earnings | $0.00 | $2,000,000.00 |
| PORT JERSEY CONTRACT 2, | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** 7286C8 | Less other Deductions | $0.00 | $0.00 |
| NFED CO CON 2A CONTRACTORS FUNDS (PT.JERSEY 076329) | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| | Liquidated damages this Period | $0.00 | $0.00 |
| **No Payment Due** | Amount Due | **$0.00** | **$2,000,000.00** |
| **OBLIGATION LINE ITEM -** 0003 | Earnings | $0.00 | $0.00 |
| PORT JERSEY CONTRACT 2, | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** 62F6J5 | Less other Deductions | $0.00 | $0.00 |
| FED-PT JERSEY CONSTRUCTION CONTRACT 2A PT.JERSEY 076329 | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| | Liquidated damages this Period | $0.00 | $0.00 |
| **No Payment Due** | Amount Due | **$0.00** | **$0.00** |
| **OBLIGATION LINE ITEM -** 0004 | Earnings | $0.00 | $0.00 |
| FUNDING MODIFICATION | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** 62F6J5 | Less other Deductions | $0.00 | $0.00 |
| FED-PT JERSEY CONSTRUCTION CONTRACT 2A PT.JERSEY 076329 | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| | Liquidated damages this Period | $0.00 | $0.00 |
| **No Payment Due** | Amount Due | **$0.00** | **$0.00** |
| **OBLIGATION LINE ITEM -** 0005 | Earnings | $0.00 | $1,238,046.60 |
| FUNDING MODIFICATION | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** 7286C8 | Less other Deductions | $0.00 | $0.00 |
| NFED CO CON 2A CONTRACTORS FUNDS (PT.JERSEY 076329) | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| | Liquidated damages this Period | $0.00 | $0.00 |
| **No Payment Due** | Amount Due | **$0.00** | **$1,238,046.60** |
| **OBLIGATION LINE ITEM -** 0006 | Earnings | $0.00 | $27,000.00 |
| EXERCISE OPTION FOR OPTIONAL INSURANCE | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** 7286C8 | Less other Deductions | $0.00 | $0.00 |
| NFED CO CON 2A CONTRACTORS FUNDS (PT.JERSEY 076329) | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| | Liquidated damages this Period | $0.00 | $0.00 |
| **No Payment Due** | Amount Due | **$0.00** | **$27,000.00** |

PAYMENT ESTIMATE - CONTRACT PERFORMANCE (Continuation)
OBLIGATION ACCOUNT SUMMARY

CONTRACT NO. W912DS-04-C-0008 NA

Sheet 3 of 3

CONTRACTOR AND ADDRESS Great Lakes Dredge & Dock Company
2122 York Road Oak Brook, IL 60523

PERIOD COVERED BY THIS ESTIMATE
FROM 08 Jun 2006 THRU 07 Feb 2007

| OBLIGATION LINE ITEM / FUNDED WORK ITEM | | This Invoice | All Invoices |
|---|---|---|---|
| **OBLIGATION LINE ITEM -** 0007 | Earnings | $0.00 | $4,931,000.00 |
| FUNDING OBLIGATION FROM MOD P00009 | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** 62F6J5 | Less other Deductions | $0.00 | $0.00 |
| FED-PT JERSEY CONSTRUCTION CONTRACT 2A PT.JERSEY 07.6329 | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| | Liquidated damages this Period | $0.00 | $0.00 |
| No Payment Due | Amount Due | **$0.00** | **$4,931,000.00** |
| **OBLIGATION LINE ITEM -** 0008 | Earnings | $0.00 | $11,559,526.40 |
| FUNDING OBLIGATION FROM MOD P00010 | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** 183K26 | Less other Deductions | $0.00 | $0.00 |
| A6130-PJ Contract 2 Fed [109101] | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| | Liquidated damages this Period | $0.00 | $0.00 |
| No Payment Due | Amount Due | **$0.00** | **$11,559,526.40** |
| **OBLIGATION LINE ITEM -** 0009 | Earnings | $0.00 | $227,712.72 |
| FUNDING FOR MOD P00013 ESTIMATED QUEANTITIES (183K | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** 183K26 | Less other Deductions | $0.00 | $0.00 |
| A6130-PJ Contract 2 Fed [109101] | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| | Liquidated damages this Period | $0.00 | $0.00 |
| No Payment Due | Amount Due | **$0.00** | **$227,712.72** |
| **OBLIGATION LINE ITEM -** 0010 | Earnings | $100.00 | $67,425.03 |
| FUNDING FOR MOD P00013 ESTIMATED QUEANTITIES (F5L4 | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** F5L45F | Less other Deductions | $0.00 | $0.00 |
| A118500-PJ Contract 2 non-Fed [109101] | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| | Liquidated damages this Period | $0.00 | $0.00 |
| Payment Due Date 02/21/2007 | Amount Due | **$100.00** | **$67,425.03** |
| | TOTALS | **$100.00** | **$34,597,407.75** |

RMS FORM 93 SUPPLEMENT

G01020 00036

# PAYMENT ESTIMATE - CONTRACT PERFORMANCE

For use of this form, see ER 37-2-10 and ER 37-345-10.

1. INVOICE RECEIVED DATE 21 Sep 2005
PAYMENT DUE DATE 21 Oct 2005

Sheet 1 of 3

2. CONTRACTOR AND ADDRESS Donjon Marine Co., Inc.
1250 Liberty Avenue Hillside, New Jersey 07205

3. CONTRACT NO. DACW51-03-C-0001 NA

4. DISTRICT New York District

5. DESCRIPTION OF WORK Port Jersey Channel Project (Contract I)

6. APPROPRIATION AND PROJECT 96-NA-X-3122-0000

7. REQUIRED COMPLETION DATE 19 Dec 2003

8. LOCATION Port Jersey Channel

9. PERIOD COVERED BY THIS ESTIMATE FROM 15 Sep 2004 THRU 28 Sep 2005

10. JOB ORDER NO.

11. ESTIMATE NO. 18

| ITEM NO. a | DESCRIPTION b | CONTRACT: QUANTITY AND UNIT c | CONTRACT: UNIT PRICE d | CONTRACT: AMOUNT e | TOTAL TO DATE: QUANTITY AND UNIT f | TOTAL TO DATE: AMOUNT g |
|---|---|---|---|---|---|---|
| | CONTRACT AMOUNT (contract line items - see attached sheets) | | | $16,130,099.00 | 99% | $16,103,099.00 |
| INCLUDES MODIFICATIONS THRU | 99 % EARNINGS TO DATE<br>99 % LESS STORED MATERIAL | TOTAL CONTRACT → | | $16,130,099.00 | TOTAL EARNINGS TO DATE → | $16,103,099.00 |

REMARKS

12. PRESENTED FOR PAYMENT

PAYEE DONJON MARINE CO INC

PER

DATE

TITLE

13. APPROVED AMOUNT

I certify that I have checked the quantities covered by this bill or estimate; that the work was actually performed; that the quantities are correct and consistent with all previous computations as actually checked; that the quantities and amounts are wholly consistent with the requirements of the contract or other instrument involved.

SIGNATURE

DATE

CONTRACTING OFFICER APPROVAL (Signature)

DATE

| 14. | | |
|---|---|---|
| A. PREVIOUS RETAINED PERCENTAGE | $0.00 | |
| B. PREVIOUS OTHER DEDUCTIONS | $147,100.00 | |
| C. PREVIOUS LIQUIDATED DAMAGES | $147,000.00 | |
| D. PREVIOUS PAYMENTS | $15,808,999.00 | |
| E. PREVIOUS EARNINGS (A + B + C + D) | | $16,103,099.00 |
| F. EARNINGS THIS PERIOD (TOTAL EARNINGS TO DATE MINUS E) | | $0:00 |
| G. LESS RETAINED PERCENTAGE | $0.00 | |
| H. LESS OTHER DEDUCTIONS | $0.00 | |
| I. TOTAL DEDUCTIONS THIS PERIOD (G + H) | | $0.00 |
| J. RETAINAGE REFUND | $0.00 | |
| K. OTHER REFUNDS | $100.00 | |
| L. TOTAL REFUNDS THIS PERIOD (J + K) | | $100.00 |
| M. LIQUIDATED DAMAGES THIS PERIOD | | $0.00 |
| N. AMOUNT DUE CONTRACTOR (F - I + L - M) | | $100.00 |

15. TOTALS TO DATE - ALL INVOICES

| | | | |
|---|---|---|---|
| RETAINED PERCENTAGE (A + G - J) | $0.00 | LIQ. DAMAGES (C + M) | $147,000.00 |
| OTHER DEDUCTIONS (B + H - K) | $147,000.00 | PAID TO DATE (D + N) | $15,809,099.00 |

ENG FORM 93 1 MAR 78 PREVIOUS EDITION OF THIS FORM IS OBSOLETE.

**(USE REVERSE SIDE FOR DETAILED EXPLANATION AND -OR REMARKS)

G01020 00037

## PAYMENT ESTIMATE - CONTRACT PERFORMANCE (Continuation)
PAYMENT ESTIMATE CLIN DETAILS

2. CONTRACT NO. DACW51-03-C-0001 NA

Sheet 2 of 3

3. CONTRACTOR AND ADDRESS Donjon Marine Co., Inc.
1250 Liberty Avenue Hillside, New Jersey 07205

4. PERIOD COVERED BY THIS ESTIMATE
FROM 15 Sep 2004 THRU 28 Sep 2005

Activity/additional earnings do not match obligation earnings - This must be corrected prior to printing CLIN details.

| | |
|---|---|
| Obligation earnings: | $0.00 |
| Activity/additional earnings: | $27,000.00 |
| Variance: | -$27,000.00 |

# PAYMENT ESTIMATE - CONTRACT PERFORMANCE (Continuation)
OBLIGATION ACCOUNT SUMMARY

CONTRACT NO. DACW51-03-C-0001 NA

Sheet 3 of 3

CONTRACTOR AND ADDRESS Donjon Marine Co., Inc.
1250 Liberty Avenue Hillside, New Jersey 07205

PERIOD COVERED BY THIS ESTIMATE
FROM 15 Sep 2004 THRU 28 Sep 2005

| OBLIGATION LINE ITEM / FUNDED WORK ITEM | | This Invoice | All Invoices |
|---|---|---|---|
| **OBLIGATION LINE ITEM - 0001AA** | Earnings | $0.00 | $1,050,000.00 |
| MOBILIZATION AND DEMOBILIZATION | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** 154L4B | Less other Deductions | $0.00 | $0.00 |
| PT JERSEY, NJ FED-CO. DIV. CONTRACT 1 CONTRACT FUNDS(076329) | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| **No Payment Due** | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$1,050,000.00** |
| **OBLIGATION LINE ITEM - 0001AC** | Earnings | $0.00 | $1,500,000.00 |
| DREDGING, TRANSPORATION, DELIVERY, PROCESSING | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** 154L4B | Less other Deductions | $0.00 | $0.00 |
| PT JERSEY, NJ FED-CO. DIV. CONTRACT 1 CONTRACT FUNDS(076329) | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| **No Payment Due** | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$1,500,000.00** |
| **OBLIGATION LINE ITEM - 0001AD** | Earnings | $0.00 | $299,400.00 |
| DEWATERING | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** 85252L | Less other Deductions | $0.00 | $0.00 |
| CO PORT JERSEY CONTRACT 1 CONTRACT FUNDS (076329) | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| **No Payment Due** | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$299,400.00** |
| **OBLIGATION LINE ITEM - 0001AG** | Earnings | $0.00 | $1,212,630.00 |
| DREDGING, TRANSPORATION, DELIVERY, PROCESSING | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** 154L4B | Less other Deductions | $0.00 | $0.00 |
| PT JERSEY, NJ FED-CO. DIV. CONTRACT 1 CONTRACT FUNDS(076329) | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| **No Payment Due** | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$1,212,630.00** |
| **OBLIGATION LINE ITEM - 0001BG** | Earnings | $0.00 | $1,984,000.00 |
| ADDITIONAL FUNDING FOR SLIN 0001AG | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** 154L4B | Less other Deductions | $0.00 | $99,000.00 |
| PT JERSEY, NJ FED-CO. DIV. CONTRACT 1 CONTRACT FUNDS(076329) | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| **No Payment Due** | Liquidated damages this Period | $0.00 | $99,000.00 |
| | Amount Due | **$0.00** | **$1,786,000.00** |

RMS FORM 93 SUPPLEMENT

G01020 00039

# PAYMENT ESTIMATE - CONTRACT PERFORMANCE (Continuation)
## OBLIGATION ACCOUNT SUMMARY

CONTRACT NO. DACW51-03-C-0001 NA

Sheet 1 of 4

CONTRACTOR AND ADDRESS Donjon Marine Co., Inc.
1250 Liberty Avenue Hillside, New Jersey 07205

PERIOD COVERED BY THIS ESTIMATE
FROM 15 Sep 2004 THRU 28 Sep 2005

| OBLIGATION LINE ITEM / FUNDED WORK ITEM | | This Invoice | All Invoices |
|---|---|---|---|
| OBLIGATION LINE ITEM - 0001RC<br>ADDITIONAL FUNDING FOR SLIN 0001AC<br>FUNDED WORK ITEM 154L4B<br>PT JERSEY, NJ FED-CO. DIV. CONTRACT 1 CONTRACT FUNDS(076329)<br>No Payment Due | Earnings | $0.00 | $625,000.00 |
| | Less Retained Percentage | $0.00 | $0.00 |
| | Less other Deductions | $0.00 | $48,000.00 |
| | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| | Liquidated damages this Period | $0.00 | $48,000.00 |
| | Amount Due | **$0.00** | **$529,000.00** |
| OBLIGATION LINE ITEM - 0001SC<br>DREDGING, TRANSPORATION, DELIVERY, PROCESSING<br>FUNDED WORK ITEM 85252L<br>CO PORT JERSEY CONTRACT 1 CONTRACT FUNDS (076329)<br>Refund Due Date 10/21/2005 | Earnings | $0.00 | $317,999.00 |
| | Less Retained Percentage | $0.00 | $0.00 |
| | Less other Deductions | $0.00 | $100.00 |
| | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $100.00 | $100.00 |
| | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$100.00** | **$317,999.00** |
| OBLIGATION LINE ITEM - 0001TC<br>DREDGING, TRANSPORATION, DELIVERY, PROCESSING<br>FUNDED WORK ITEM 154L4B<br>PT JERSEY, NJ FED-CO. DIV. CONTRACT 1 CONTRACT FUNDS(076329)<br>No Payment Due | Earnings | $0.00 | $1,517,480.00 |
| | Less Retained Percentage | $0.00 | $0.00 |
| | Less other Deductions | $0.00 | $0.00 |
| | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$1,517,480.00** |
| OBLIGATION LINE ITEM - 0001UC<br>DREDGING, TRANSPORATION, DELIVERY, PROCESSING<br>FUNDED WORK ITEM 85252L<br>CO PORT JERSEY CONTRACT 1 CONTRACT FUNDS (076329)<br>No Payment Due | Earnings | $0.00 | $2,000,000.00 |
| | Less Retained Percentage | $0.00 | $0.00 |
| | Less other Deductions | $0.00 | $0.00 |
| | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$2,000,000.00** |
| OBLIGATION LINE ITEM - 0001VC<br>DREDGING, TRANSPORATION, DELIVERY, PROCESSING<br>FUNDED WORK ITEM 154L4B<br>PT JERSEY, NJ FED-CO. DIV. CONTRACT 1 CONTRACT FUNDS(076329)<br>No Payment Due | Earnings | $0.00 | $1,000,000.00 |
| | Less Retained Percentage | $0.00 | $0.00 |
| | Less other Deductions | $0.00 | $0.00 |
| | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$1,000,000.00** |

RMS FORM 93 SUPPLEMENT

G01020 00040

# PAYMENT ESTIMATE - CONTRACT PERFORMANCE (Continuation)
OBLIGATION ACCOUNT SUMMARY

CONTRACT NO. DACW51-03-C-0001 NA

Sheet 2 of 4

CONTRACTOR AND ADDRESS Donjon Marine Co., Inc.
1250 Liberty Avenue Hillside, New Jersey 07205

PERIOD COVERED BY THIS ESTIMATE
FROM 15 Sep 2004 THRU 28 Sep 2005

| OBLIGATION LINE ITEM / FUNDED WORK ITEM | | This Invoice | All Invoices |
|---|---|---|---|
| **OBLIGATION LINE ITEM - 0001WC** | Earnings | $0.00 | $333,000.00 |
| DREDGING, TRANSPORATION, DELIVERY, PROCESSING | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** 85252L | Less other Deductions | $0.00 | $0.00 |
| CO PORT JERSEY CONTRACT 1 CONTRACT FUNDS (076329) | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| **No Payment Due** | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$333,000.00** |
| **OBLIGATION LINE ITEM - 0001XC** | Earnings | $0.00 | $500,600.00 |
| DREDGING, TRANSPORATION, DELIVERY, PROCESSING | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** 85252L | Less other Deductions | $0.00 | $0.00 |
| CO PORT JERSEY CONTRACT 1 CONTRACT FUNDS (076329) | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| **No Payment Due** | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$500,600.00** |
| **OBLIGATION LINE ITEM - 0001YC** | Earnings | $0.00 | $845,656.00 |
| DREDGING, TRANSPORATION, DELIVERY, PROCESSING | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** 85252L | Less other Deductions | $0.00 | $0.00 |
| CO PORT JERSEY CONTRACT 1 CONTRACT FUNDS (076329) | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| **No Payment Due** | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$845,656.00** |
| **OBLIGATION LINE ITEM - 0001ZC** | Earnings | $0.00 | $2,000,000.00 |
| DREDGING, TRANSPORATION, DELIVERY, PROCESSING | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** 154L4B | Less other Deductions | $0.00 | $0.00 |
| PT JERSEY, NJ FED-CO. DIV. CONTRACT 1 CONTRACT FUNDS(076329) | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| **No Payment Due** | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$2,000,000.00** |
| **OBLIGATION LINE ITEM - 0002** | Earnings | $0.00 | $100,000.00 |
| OPTIONAL INSURANCE | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** 85252L | Less other Deductions | $0.00 | $0.00 |
| CO PORT JERSEY CONTRACT 1 CONTRACT FUNDS (076329) | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| **No Payment Due** | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$100,000.00** |

# PAYMENT ESTIMATE - CONTRACT PERFORMANCE (Continuation)
OBLIGATION ACCOUNT SUMMARY

CONTRACT NO. DACW51-03-C-0001 NA

Sheet 3 of 4

CONTRACTOR AND ADDRESS Donjon Marine Co., Inc.
1250 Liberty Avenue Hillside, New Jersey 07205

PERIOD COVERED BY THIS ESTIMATE
FROM 15 Sep 2004 THRU 28 Sep 2005

| OBLIGATION LINE ITEM / FUNDED WORK ITEM | | This Invoice | All Invoices |
|---|---|---|---|
| **OBLIGATION LINE ITEM -** 0003 | Earnings | $0.00 | $260,000.00 |
| INCREASE QUANTITY OF LINE 0001AB "DEBRIS REMOVAL" | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** 154L4B | Less other Deductions | $0.00 | $0.00 |
| PT JERSEY, NJ FED-CO. DIV. CONTRACT 1 CONTRACT FUNDS (076329) | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| **No Payment Due** | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$260,000.00** |
| **OBLIGATION LINE ITEM -** 0003A | Earnings | $0.00 | $85,604.00 |
| INCREASE QUANTITY OF LINE ITEM 0001AB "DEBRIS REMO | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** 85252L | Less other Deductions | $0.00 | $0.00 |
| CO PORT JERSEY CONTRACT 1 CONTRACT FUNDS (076329) | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| **No Payment Due** | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$85,604.00** |
| **OBLIGATION LINE ITEM -** 0003AA | Earnings | $0.00 | $74,000.00 |
| ADDITIONAL MOBILIZATION FOR ADDITIONAL UPLAND MATE | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** 154L4B | Less other Deductions | $0.00 | $0.00 |
| PT JERSEY, NJ FED-CO. DIV. CONTRACT 1 CONTRACT FUNDS (076329) | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| **No Payment Due** | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$74,000.00** |
| **OBLIGATION LINE ITEM -** 0003AB | Earnings | $0.00 | $24,650.00 |
| ADDITIONAL MOBILIZATION FOR ADDITIONAL UPLAND MATE | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** 85252L | Less other Deductions | $0.00 | $0.00 |
| CO PORT JERSEY CONTRACT 1 CONTRACT FUNDS (076329) | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| **No Payment Due** | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$24,650.00** |
| **OBLIGATION LINE ITEM -** 0004 | Earnings | $0.00 | $373,080.00 |
| INCREASE QUANTITY OF LINE ITEMS 0001AG AND 0001AH | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** 154L4B | Less other Deductions | $0.00 | $0.00 |
| PT JERSEY, NJ FED-CO. DIV. CONTRACT 1 CONTRACT FUNDS (076329) | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| **No Payment Due** | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$373,080.00** |

| PAYMENT ESTIMATE - ERRORS | 2. CONTRACT NO. DACW51-03-C-0001 NA | Sheet 4 of 4 |
|---|---|---|
| 3. CONTRACTOR AND ADDRESS Donjon Marine Co., Inc. 1250 Liberty Avenue, Hillside, New Jersey 07205 | 4. PERIOD COVERED BY THIS ESTIMATE FROM 15 Sep 2004 THRU 28 Sep 2005 | |

Obligation Line Item 0001SC is overobligated. Amount paid exceeds amount ordered in CEFMS.

| | | |
|---|---|---|
| TOTALS | $100.00 | $15,809,099.00 |

ENG FORM 93 1 MAR 78 PREVIOUS EDITION OF THIS FORM IS OBSOLETE

**(USE REVERSE SIDE FOR DETAILED EXLANATION AND -OR REMARKS)

G01020 00043