# PAYMENT ESTIMATE - CONTRACT PERFORMANCE

For use of this form, see ER 37-2-10 and ER 37-345-10

1. INVOICE RECEIVED DATE 04 Aug 2006
PAYMENT DUE DATE 18 Aug 2006

Sheet 1 of 3

2. CONTRACTOR AND ADDRESS DONJON MARINE CO., INC.
1250 LIBERTY AVE HILLSIDE, NJ 07205

3. CONTRACT NO. DACW51-03-C-0012 NA

4. DISTRICT New York District

5. DESCRIPTION OF WORK Arthur Kill Channel (Contract I)

6. APPROPRIATION AND PROJECT 96-NA-X-3122-0000

7. REQUIRED COMPLETION DATE 28 Dec 2004

8. LOCATION Arthur Kill Channel

9. PERIOD COVERED BY THIS ESTIMATE FROM 23 Feb 2006 THRU 24 Feb 2006

10. JOB ORDER NO.

11. ESTIMATE NO. 26

| ITEM NO. a | DESCRIPTION b | CONTRACT: QUANTITY AND UNIT c | CONTRACT: UNIT PRICE d | CONTRACT: AMOUNT e | TOTAL TO DATE: QUANTITY AND UNIT f | TOTAL TO DATE: AMOUNT g |
|---|---|---|---|---|---|---|
| | CONTRACT AMOUNT (contract line items - see attached sheets) | | | $44,000,276.55 | 99% | $43,374,776.55 |
| INCLUDES MODIFICATIONS THRU R00008 | 99 % EARNINGS TO DATE<br>99 % LESS STORED MATERIAL | TOTAL CONTRACT ⟶ | | $44,000,276.55 | TOTAL EARNINGS TO DATE ⟶ | $43,374,776.55 |

REMARKS

12. PRESENTED FOR PAYMENT

PAYEE DONJON MARINE CO INC

PER

DATE

TITLE

13. APPROVED AMOUNT

I certify that I have checked the quantities covered by this bill or estimate; that the work was actually performed; that the quantities are correct and consistent with all previous computations as actually checked; that the quantities and amounts are wholly consistent with the requirements of the contract or other instrument involved.

SIGNATURE Gerald Giacchetti, Project Engineer — DATE

CONTRACTING OFFICER APPROVAL (Signature) Salvatore DiDato, Resident Engineer — DATE

| 14. | | |
|---|---|---|
| A. PREVIOUS RETAINED PERCENTAGE | $0.00 | |
| B. PREVIOUS OTHER DEDUCTIONS | $700,746.88 | |
| C. PREVIOUS LIQUIDATED DAMAGES | $0.00 | |
| D. PREVIOUS PAYMENTS | $42,278,509.67 | |
| E. PREVIOUS EARNINGS (A + B + C + D) | | $42,979,256.55 |
| F. EARNINGS THIS PERIOD (TOTAL EARNINGS TO DATE MINUS E) | | $395,520.00 |
| G. LESS RETAINED PERCENTAGE | $0.00 | |
| H. LESS OTHER DEDUCTIONS | $0.00 | |
| I. TOTAL DEDUCTIONS THIS PERIOD (G + H) | | $0.00 |
| J. RETAINAGE REFUND | $0.00 | |
| K. OTHER REFUNDS | $625,500.00 | |
| L. TOTAL REFUNDS THIS PERIOD (J + K) | | $625,500.00 |
| M. LIQUIDATED DAMAGES THIS PERIOD | | $0.00 |
| N. AMOUNT DUE CONTRACTOR (F - I + L - M) | | $1,021,020.00 |

15. TOTALS TO DATE - ALL INVOICES

| | | | |
|---|---|---|---|
| RETAINED PERCENTAGE (A + G - J) | $0.00 | LIQ. DAMAGES (C + M) | $0.00 |
| OTHER DEDUCTIONS (B + H - K) | $75,246.88 | PAID TO DATE (D + N) | $43,299,529.67 |

**(USE REVERSE SIDE FOR DETAILED EXPLANATION AND -OR REMARKS)

ENG FORM 93 1 MAR 78 — PREVIOUS EDITION OF THIS FORM IS OBSOLETE

G01020 00044

# PAYMENT ESTIMATE - CONTRACT PERFORMANCE (Continuation)
## PAYMENT ESTIMATE CLIN DETAILS

2. CONTRACT NO. DACW51-03-C-0012 NA

Sheet 2 of 3

3. CONTRACTOR AND ADDRESS DONJON MARINE CO., INC.
1250 LIBERTY AVE HILLSIDE, NJ 07205

4. PERIOD COVERED BY THIS ESTIMATE
FROM 23 Feb 2006 THRU 24 Feb 2006

| ITEM NO. a | MOD. NO. b | DESCRIPTION CONTRACT LINE ITEMS c | CONTRACT QUANTITY AND UNIT d | CONTRACT UNIT PRICE e | CONTRACT AMOUNT f | TOTAL TO DATE QUANTITY AND UNIT g | TOTAL TO DATE AMOUNT h |
|---|---|---|---|---|---|---|---|
| 0001AA | | Mob/Demob | 1.00 LS | $1,000,000.00 | $1,000,000.00 | 100% | $1,000,000.00 |
| 0001AB | | Debris/Dike Removal | 600.00 TN | | | | |
| | R00004 | Quantity Overrun | 2,453.05 TN | | | | |
| | R00005 | Quantity Overrun | 384.76 TN | | | | |
| | | Revised Amount CLIN 0001AB | 3,437.81 TN | $300.00 | $1,031,343.00 | 3,437.81 TN | $1,031,343.00 |
| 0001AC | | Dredging/Processing upland Mat'l | 566,000.00 CY | | | | |
| | R00006 | Quantity Underrun | -152,935.00 CY | | | | |
| | | Revised Amount CLIN 0001AC | 413,065.00 CY | $42.00 | $17,348,730.00 | 413,065.00 CY | $17,348,730.00 |
| 0001AD | | Dewatering | 566,000.00 CY | | | | |
| | R00006 | Quantity Underrun | -152,935.00 CY | | | | |
| | | Revised Amount CLIN 0001AD | 413,065.00 CY | $1.00 | $413,065.00 | 413,065.00 CY | $413,065.00 |
| 0001AE | | Drilling/Sampling | 15.00 EA | $4,000.00 | $60,000.00 | 15.00 EA | $60,000.00 |
| 0001AF | | Field Office | 1.00 LS | $75,000.00 | | | |
| | R00003 | Lump Sum Unit Price Decrease | 1.00 LS | -$75,000.00 | | | |
| | | Revised Amount CLIN 0001AF | 1.00 LS | | $0.00 | 0% | $0.00 |
| 0001AG | | Dredging Upland Mat'l No Processing | 278,000.00 CY | | | | |
| | R00006 | Quantity Underrun | -39,433.00 CY | | | | |
| | | Revised Amount CLIN 0001AG | 238,567.00 CY | $47.25 | $11,272,290.75 | 238,567.00 CY | $11,272,290.75 |
| 0001AH | | Dewatering non-Processed Mat'l | 278,000.00 CY | | | | |
| | R00006 | Quantity Underrun | -39,433.00 CY | | | | |
| | | Revised Amount CLIN 0001AH | 238,567.00 CY | $1.00 | $238,567.00 | 238,567.00 CY | $238,567.00 |
| 0001AJ | | Dredging/Placement NBCDF | 35,000.00 CY | | | | |
| | R00006 | Quantity Underrun | -34,452.00 CY | | | | |
| | | Revised Amount CLIN 0001AJ | 548.00 CY | $41.35 | $22,659.80 | 548.00 CY | $22,659.80 |
| 0001AK | | Dredging/Placement HARS Mat'l | 108,000.00 CY | | | | |
| | R00006 | Quantity Overrun | 37,655.00 CY | | | | |
| | | Revised Amount CLIN 0001AK | 145,655.00 CY | $17.00 | $2,476,135.00 | 145,655.00 CY | $2,476,135.00 |
| 0001AL | | Removal/Placement of Rock | 159,500.00 CY | | | | |
| | R00006 | Quantity Overrun | 140,500.00 CY | | | | |
| | R00007 | Quantity Overrun | 44,000.00 CY | | | | |
| | R00008 | Quantity Overrun | 20,020.00 CY | | | | |
| | | Revised Amount CLIN 0001AL | 364,020.00 CY | $51.00 | $18,565,020.00 | 351,755.29 CY | $17,939,520.00 |
| 0001AM | | Removal/Disposeal of Concrete Foundation | 1.00 LS | $40,000.00 | $40,000.00 | 100% | $40,000.00 |
| 0002 | | Optional Insurance | 1.00 LS | $100,000.00 | $100,000.00 | 100% | $100,000.00 |
| | | TOTALS THIS PAGE | | | 52,567,810.55 | | 51,942,310.55 |

ENG FORM 93
1 MAR 78

PREVIOUS EDITION OF THIS FORM IS OBSOLETE

**(USE REVERSE SIDE FOR DETAILED EXLANATION AND -OR REMARKS)

G01020 00045

PAYMENT ESTIMATE - CONTRACT PERFORMANCE (Continuation)
PAYMENT ESTIMATE CLIN DETAILS

2. CONTRACT NO. DACW51-03-C-0012 NA

Sheet 3 of 3

3. CONTRACTOR AND ADDRESS DONJON MARINE CO., INC.
1250 LIBERTY AVE HILLSIDE, NJ 07205

4. PERIOD COVERED BY THIS ESTIMATE
FROM 23 Feb 2006 THRU 24 Feb 2006

| ITEM NO. a | MOD. NO. b | DESCRIPTION CONTRACT LINE ITEMS c | CONTRACT QUANTITY AND UNIT d | CONTRACT UNIT PRICE e | CONTRACT AMOUNT f | TOTAL TO DATE QUANTITY AND UNIT g | TOTAL TO DATE AMOUNT h |
|---|---|---|---|---|---|---|---|
| 0003 | | Option Dredging/Placement of Non-rock HAR | 255,000.00 CY | | | | |
| | R00006 | Quantity Overrun | -16,433.00 CY | | | | |
| | | Revised Amount CLIN 0003 | 238,567.00 CY | -$36.00 | -$8,588,412.00 | 238,567.00 CY | -$8,588,412.00 |
| 0004 | A00001 | Change Location of Dewatering Site | 0.00 LS | $0.00 | $0.00 | 0% | $0.00 |
| 0005 | R00002 | Oil Cleanup Standby | 1.00 LS | $20,878.00 | $20,878.00 | 100% | $20,878.00 |
| | | TOTALS THIS PAGE | | | -8,567,534.00 | | -8,567,534.00 |

ENG FORM 93 1 MAR 78 PREVIOUS EDITION OF THIS FORM IS OBSOLETE

**(USE REVERSE SIDE FOR DETAILED EXLANATION AND -OR REMARKS)

G01020 00046

# PAYMENT ESTIMATE - CONTRACT PERFORMANCE (Continuation)
OBLIGATION ACCOUNT SUMMARY

CONTRACT NO. DACW51-03-C-0012 NA

Sheet 1 of 7

CONTRACTOR AND ADDRESS DONJON MARINE CO., INC.
1250 LIBERTY AVE HILLSIDE, NJ 07205

PERIOD COVERED BY THIS ESTIMATE
FROM 23 Feb 2006 THRU 24 Feb 2006

| OBLIGATION LINE ITEM / FUNDED WORK ITEM | | This Invoice | All Invoices |
|---|---|---|---|
| **OBLIGATION LINE ITEM -** 0001 | Earnings | $0.00 | $1,000,000.00 |
| MOBILIZATION AND DEMOBILIZATION | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** 8CJGD6 | Less other Deductions | $0.00 | $0.00 |
| FED-CONSTRUCTION CONTRACT 1 (AK41 076329) | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| No Payment Due | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$1,000,000.00** |
| **OBLIGATION LINE ITEM -** 0001AL | Earnings | $395,520.00 | $395,520.00 |
| REMOVAL/PLACEMENT OF ROCK | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** I194LF | Less other Deductions | $0.00 | $0.00 |
| CON635-AK 1 Dredging Contract non-Fed [109018] | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| Payment Due Date 08/18/2006 | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$395,520.00** | **$395,520.00** |
| **OBLIGATION LINE ITEM -** 0002 | Earnings | $0.00 | $1,999,500.00 |
| ADDITIONAL FUNDING | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** 8CJGD6 | Less other Deductions | $0.00 | $0.00 |
| FED-CONSTRUCTION CONTRACT 1 (AK41 076329) | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| No Payment Due | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$1,999,500.00** |
| **OBLIGATION LINE ITEM -** 0002A | Earnings | $0.00 | $15,658.50 |
| R0002/A00002 STANDBY VESSEL FOR POTENTIAL OIL CLEA | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** 8CJGD6 | Less other Deductions | $0.00 | $0.00 |
| FED-CONSTRUCTION CONTRACT 1 (AK41 076329) | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| No Payment Due | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$15,658.50** |
| **OBLIGATION LINE ITEM -** 0002AA | Earnings | $0.00 | $5,219.50 |
| R0002/A00002 STANBY VESSEL FOR POTENTIAL OIL CLEAN | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** 30FH74 | Less other Deductions | $0.00 | $0.00 |
| N/F CONSTR CONTR ARTHUR KILL '41 CONTR 1(076329) | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| No Payment Due | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$5,219.50** |

# PAYMENT ESTIMATE - CONTRACT PERFORMANCE (Continuation)
## OBLIGATION ACCOUNT SUMMARY

CONTRACT NO. DACW51-03-C-0012 NA

Sheet 2 of 7

CONTRACTOR AND ADDRESS DONJON MARINE CO., INC.
1250 LIBERTY AVE HILLSIDE, NJ 07205

PERIOD COVERED BY THIS ESTIMATE
FROM 23 Feb 2006 THRU 24 Feb 2006

| OBLIGATION LINE ITEM / FUNDED WORK ITEM | | This Invoice | All Invoices |
|---|---|---|---|
| **OBLIGATION LINE ITEM -** 0003 | Earnings | $0.00 | $2,925,500.00 |
| ADDITIONAL FUNDING | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** 30FH74 | Less other Deductions | $0.00 | $52,331.04 |
| N/F CONSTR CONTR ARTHUR KILL '41 CONTR 1(076329) | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $52,331.04 | $52,331.04 |
| **Refund Due Date** 09/03/2006 | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$52,331.04** | **$2,925,500.00** |
| **OBLIGATION LINE ITEM -** 0004 | Earnings | $0.00 | $1,600,000.00 |
| ADDITIONAL FUNDING 29-AUG-2003 | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** 8CJGD6 | Less other Deductions | $0.00 | $0.00 |
| FED-CONSTRUCTION CONTRACT 1 (AK41 076329) | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| **No Payment Due** | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$1,600,000.00** |
| **OBLIGATION LINE ITEM -** 0004A | Earnings | $0.00 | $86,571.00 |
| ADDITIONAL FUNDING FOR LINE ITEM 0001AB DEBRIS REM | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** 8CJGD6 | Less other Deductions | $0.00 | $0.00 |
| FED-CONSTRUCTION CONTRACT 1 (AK41 076329) | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| **No Payment Due** | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$86,571.00** |
| **OBLIGATION LINE ITEM -** 0004AA | Earnings | $0.00 | $28,857.00 |
| ADDITIONAL FUNDING FOR LINE ITEM 0001AB DEBRIS REM | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** 30FH74 | Less other Deductions | $0.00 | $0.00 |
| N/F CONSTR CONTR ARTHUR KILL '41 CONTR 1(076329) | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| **No Payment Due** | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$28,857.00** |
| **OBLIGATION LINE ITEM -** 0005 | Earnings | $0.00 | $934,500.00 |
| ADDITIONAL FUNDING 29-AUG-2003 | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** 30FH74 | Less other Deductions | $0.00 | $0.00 |
| N/F CONSTR CONTR ARTHUR KILL '41 CONTR 1(076329) | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| **No Payment Due** | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$934,500.00** |

# PAYMENT ESTIMATE - CONTRACT PERFORMANCE (Continuation)
OBLIGATION ACCOUNT SUMMARY

CONTRACT NO. DACW51-03-C-0012 NA

Sheet 3 of 7

CONTRACTOR AND ADDRESS DONJON MARINE CO., INC.
1250 LIBERTY AVE HILLSIDE, NJ 07205

PERIOD COVERED BY THIS ESTIMATE
FROM 23 Feb 2006 THRU 24 Feb 2006

| OBLIGATION LINE ITEM / FUNDED WORK ITEM | | This Invoice | All Invoices |
|---|---|---|---|
| OBLIGATION LINE ITEM - 0006 | Earnings | $0.00 | $3,141,199.00 |
| ADDITIONAL FUNDING 17 SEP 2003 | Less Retained Percentage | $0.00 | $0.00 |
| FUNDED WORK ITEM 8CJGD6 | Less other Deductions | $0.00 | $0.00 |
| FED-CONSTRUCTION CONTRACT 1 (AK41 076329) | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| No Payment Due | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$3,141,199.00** |
| OBLIGATION LINE ITEM - 0007 | Earnings | $0.00 | $400,000.00 |
| ADDITIONAL FUNDING 17 SEPT 03 | Less Retained Percentage | $0.00 | $0.00 |
| FUNDED WORK ITEM 30FH74 | Less other Deductions | $0.00 | $0.00 |
| N/F CONSTR CONTR ARTHUR KILL '41 CONTR 1(076329) | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| No Payment Due | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$400,000.00** |
| OBLIGATION LINE ITEM - 0008 | Earnings | $0.00 | $100,000.00 |
| ADDITIONAL INSURANCE | Less Retained Percentage | $0.00 | $0.00 |
| FUNDED WORK ITEM D71KGD | Less other Deductions | $0.00 | $0.00 |
| N/F CONST CONTR OPTION 1 ARTHUR KILL '41(CONTR 1)076329 | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| No Payment Due | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$100,000.00** |
| OBLIGATION LINE ITEM - 0009 | Earnings | $0.00 | $1,875,000.00 |
| ADDITIONAL INSURANCE | Less Retained Percentage | $0.00 | $0.00 |
| FUNDED WORK ITEM 8CJGD6 | Less other Deductions | $0.00 | $0.00 |
| FED-CONSTRUCTION CONTRACT 1 (AK41 076329) | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| No Payment Due | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$1,875,000.00** |
| OBLIGATION LINE ITEM - 0010 | Earnings | $0.00 | $2,000,000.00 |
| ADDITIONAL FUNDING FOR LINE ITEM 0001AC | Less Retained Percentage | $0.00 | $0.00 |
| FUNDED WORK ITEM 8CJGD6 | Less other Deductions | $0.00 | $0.00 |
| FED-CONSTRUCTION CONTRACT 1 (AK41 076329) | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| No Payment Due | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$2,000,000.00** |

# PAYMENT ESTIMATE - CONTRACT PERFORMANCE (Continuation)
OBLIGATION ACCOUNT SUMMARY

CONTRACT NO. DACW51-03-C-0012 NA

Sheet 4 of 7

CONTRACTOR AND ADDRESS DONJON MARINE CO., INC.
1250 LIBERTY AVE HILLSIDE, NJ 07205

PERIOD COVERED BY THIS ESTIMATE
FROM 23 Feb 2006 THRU 24 Feb 2006

| OBLIGATION LINE ITEM / FUNDED WORK ITEM | | This Invoice | All Invoices |
|---|---|---|---|
| **OBLIGATION LINE ITEM -** 0011 | Earnings | $0.00 | $670,000.00 |
| ADDITIONAL FUNDING FOR LINE ITEM 0001AC | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** 30FH74 | Less other Deductions | $0.00 | $415.84 |
| N/F CONSTR CONTR ARTHUR KILL '41 CONTR 1(076329) | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $415.84 | $415.84 |
| **Refund Due Date** 09/03/2006 | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$415.84** | **$670,000.00** |
| **OBLIGATION LINE ITEM -** 0011P | Earnings | $0.00 | $340,698.25 |
| REOBLIGATE ERRONEOUS DEOBLIGATION DTD 4/29/04 | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** 8CJGD6 | Less other Deductions | $0.00 | $0.00 |
| FED-CONSTRUCTION CONTRACT 1 (AK41 076329) | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| **No Payment Due** | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$340,698.25** |
| **OBLIGATION LINE ITEM -** 0012 | Earnings | $0.00 | $1,900,000.00 |
| ADDITIONAL FUNDING FOR LINE ITEM 0001AC | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** 8CJGD6 | Less other Deductions | $0.00 | $0.00 |
| FED-CONSTRUCTION CONTRACT 1 (AK41 076329) | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| **No Payment Due** | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$1,900,000.00** |
| **OBLIGATION LINE ITEM -** 0013 | Earnings | $0.00 | $766,000.00 |
| ADDITIONAL FUNDING FOR LINE ITEM 0001AC | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** 30FH74 | Less other Deductions | $0.00 | $0.00 |
| N/F CONSTR CONTR ARTHUR KILL '41 CONTR 1(076329) | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| **No Payment Due** | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$766,000.00** |
| **OBLIGATION LINE ITEM -** 0014 | Earnings | $0.00 | $5,100,000.00 |
| ADDITIONAL FUNDING FOR LINE ITEM 0001AG | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** 8CJGD6 | Less other Deductions | $0.00 | $0.00 |
| FED-CONSTRUCTION CONTRACT 1 (AK41 076329) | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| **No Payment Due** | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$5,100,000.00** |

# PAYMENT ESTIMATE - CONTRACT PERFORMANCE (Continuation)
OBLIGATION ACCOUNT SUMMARY

CONTRACT NO. DACW51-03-C-0012 NA

Sheet 5 of 7

CONTRACTOR AND ADDRESS DONJON MARINE CO., INC.
1250 LIBERTY AVE HILLSIDE, NJ 07205

PERIOD COVERED BY THIS ESTIMATE
FROM 23 Feb 2006 THRU 24 Feb 2006

| OBLIGATION LINE ITEM / FUNDED WORK ITEM | | This Invoice | All Invoices |
|---|---|---|---|
| OBLIGATION LINE ITEM - 0015 | Earnings | $0.00 | $3,000,000.00 |
| ADDITIONAL FUNDING FOR LINE ITEM 0001AG | Less Retained Percentage | $0.00 | $0.00 |
| FUNDED WORK ITEM 8CJGD6 | Less other Deductions | $0.00 | $0.00 |
| FED-CONSTRUCTION CONTRACT 1 (AK41 076329) | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| No Payment Due | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | $0.00 | $3,000,000.00 |
| OBLIGATION LINE ITEM - 0016 | Earnings | $0.00 | $1,833,000.00 |
| ADDITIONAL FUNDING FOR LINE ITEM 0001AG | Less Retained Percentage | $0.00 | $0.00 |
| FUNDED WORK ITEM 30FH74 | Less other Deductions | $0.00 | $96,000.00 |
| N/F CONSTR CONTR ARTHUR KILL '41 CONTR 1(076329) | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $96,000.00 | $96,000.00 |
| Refund Due Date 09/03/2006 | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | $96,000.00 | $1,833,000.00 |
| OBLIGATION LINE ITEM - 0017 | Earnings | $0.00 | $1,608,207.00 |
| ADDITIONAL FUNDING FOR LINE ITEM 0001AG | Less Retained Percentage | $0.00 | $0.00 |
| FUNDED WORK ITEM 8CJGD6 | Less other Deductions | $0.00 | $0.00 |
| FED-CONSTRUCTION CONTRACT 1 (AK41 076329) | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| No Payment Due | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | $0.00 | $1,608,207.00 |
| OBLIGATION LINE ITEM - 0018 | Earnings | $0.00 | $2,659,301.75 |
| ADDITIONAL FUNDING FOR LINE ITEM 0001AG | Less Retained Percentage | $0.00 | $0.00 |
| FUNDED WORK ITEM 30FH74 | Less other Deductions | $0.00 | $68,000.00 |
| N/F CONSTR CONTR ARTHUR KILL '41 CONTR 1(076329) | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $68,000.00 | $68,000.00 |
| Refund Due Date 09/03/2006 | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | $68,000.00 | $2,659,301.75 |
| OBLIGATION LINE ITEM - 0019 | Earnings | $0.00 | $551,936.25 |
| LINE ITEM 0001AB DEBRIS REMOVAL 600 TONS TO 3053.0 | Less Retained Percentage | $0.00 | $0.00 |
| FUNDED WORK ITEM 8CJGD6 | Less other Deductions | $0.00 | $0.00 |
| FED-CONSTRUCTION CONTRACT 1 (AK41 076329) | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| No Payment Due | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | $0.00 | $551,936.25 |

# PAYMENT ESTIMATE - CONTRACT PERFORMANCE (Continuation)
## OBLIGATION ACCOUNT SUMMARY

CONTRACT NO. DACW51-03-C-0012 NA

Sheet 6 of 7

CONTRACTOR AND ADDRESS DONJON MARINE CO., INC.
1250 LIBERTY AVE HILLSIDE, NJ 07205

PERIOD COVERED BY THIS ESTIMATE
FROM 23 Feb 2006 THRU 24 Feb 2006

| OBLIGATION LINE ITEM / FUNDED WORK ITEM | | This Invoice | All Invoices |
|---|---|---|---|
| OBLIGATION LINE ITEM - 0020 | Earnings | $0.00 | $183,978.75 |
| LINE ITEM 0001AB DEBRIS REMOVAL 600 TONS TO 3053.0 | Less Retained Percentage | $0.00 | $0.00 |
| FUNDED WORK ITEM 30FH74 | Less other Deductions | $0.00 | $0.00 |
| N/F CONSTR CONTR ARTHUR KILL '41 CONTR 1(076329) | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| No Payment Due | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | $0.00 | $183,978.75 |
| OBLIGATION LINE ITEM - 0021 | Earnings | $0.00 | $1,013,429.00 |
| ADDITIONAL FUNDING | Less Retained Percentage | $0.00 | $0.00 |
| FUNDED WORK ITEM 8CJGD6 | Less other Deductions | $0.00 | $132,000.00 |
| FED-CONSTRUCTION CONTRACT 1 (AK41 076329) | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $132,000.00 | $132,000.00 |
| Refund Due Date 09/03/2006 | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | $132,000.00 | $1,013,429.00 |
| OBLIGATION LINE ITEM - 0022 | Earnings | $0.00 | $3,000,000.00 |
| P00015 CLIN 0001AL FOR ARTHUR KILL CONTRACT 1 | Less Retained Percentage | $0.00 | $0.00 |
| FUNDED WORK ITEM 8CJGD6 | Less other Deductions | $0.00 | $0.00 |
| FED-CONSTRUCTION CONTRACT 1 (AK41 076329) | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| No Payment Due | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | $0.00 | $3,000,000.00 |
| OBLIGATION LINE ITEM - 0023 | Earnings | $0.00 | $1,171,700.00 |
| P00015 CLIN 0001AL FOR ARTHUR KILL CONTRACT 1 | Less Retained Percentage | $0.00 | $0.00 |
| FUNDED WORK ITEM 30FH74 | Less other Deductions | $0.00 | $74,950.10 |
| N/F CONSTR CONTR ARTHUR KILL '41 CONTR 1(076329) | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $74,950.10 | $74,950.10 |
| Refund Due Date 09/03/2006 | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | $74,950.10 | $1,171,700.00 |
| OBLIGATION LINE ITEM - 0024 | Earnings | $0.00 | $2,244,000.00 |
| INCREASE QUANTITY OF ROCK | Less Retained Percentage | $0.00 | $0.00 |
| FUNDED WORK ITEM F72J5D | Less other Deductions | $0.00 | $277,049.90 |
| CON630-AK 1 Dredging Contract [109018] | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $201,803.02 | $201,803.02 |
| Refund Due Date 09/03/2006 | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | $201,803.02 | $2,168,753.12 |

RMS FORM 93 SUPPLEMENT

G01020 00052

# PAYMENT ESTIMATE - CONTRACT PERFORMANCE (Continuation)
OBLIGATION ACCOUNT SUMMARY

CONTRACT NO. DACW51-03-C-0012 NA

Sheet 7 of 7

CONTRACTOR AND ADDRESS DONJON MARINE CO., INC.
1250 LIBERTY AVE HILLSIDE, NJ 07205

PERIOD COVERED BY THIS ESTIMATE
FROM 23 Feb 2006 THRU 24 Feb 2006

| OBLIGATION LINE ITEM / FUNDED WORK ITEM | | This Invoice | All Invoices |
|---|---|---|---|
| OBLIGATION LINE ITEM - 0025 | Earnings | $0.00 | $174,240.55 |
| FUNDING MOD | Less Retained Percentage | $0.00 | $0.00 |
| FUNDED WORK ITEM F72J50 | Less other Deductions | $0.00 | $0.00 |
| CON630-AK 1 Dredging Contract [109018] | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| No Payment Due | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | $0.00 | $174,240.55 |
| OBLIGATION LINE ITEM - 0026 | Earnings | $0.00 | $650,760.00 |
| FUNDING MOD | Less Retained Percentage | $0.00 | $0.00 |
| FUNDED WORK ITEM 1194LF | Less other Deductions | $0.00 | $0.00 |
| CON635-AK 1 Dredging Contract non-Fed [109018] | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| No Payment Due | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | $0.00 | $650,760.00 |
| | TOTALS | $1,021,020.00 | $43,299,529.67 |

RMS FORM 93 SUPPLEMENT

G01020 00053

# PAYMENT ESTIMATE - CONTRACT PERFORMANCE

For use of this form, see ER 37-2-10 and ER 37-345-10

1. INVOICE RECEIVED DATE 02 Sep 2005
PAYMENT DUE DATE. 16 Sep 2005

Sheet 1 of 3

2. CONTRACTOR AND ADDRESS Jay Cashman, Inc.
20 West Howell St. Boston, MA 02125

3. CONTRACT NO.
DACW51-03-C-0014 NA

4. DISTRICT
New York District

5. DESCRIPTION OF WORK
KVK Phase II, Contract 8 (Area 8)

6. APPROPRIATION AND PROJECT
96-NA-X-3122-0000

7. REQUIRED COMPLETION DATE
16 Nov 2004

8. LOCATION
New York and New Jersey Harbor

9. PERIOD COVERED BY THIS ESTIMATE
FROM 03 Feb 2005 THRU 31 Aug 2005

10. JOB ORDER NO.

11. ESTIMATE NO.
21

| ITEM NO. a | DESCRIPTION b | CONTRACT: QUANTITY AND UNIT c | CONTRACT: UNIT PRICE d | CONTRACT: AMOUNT e | TOTAL TO DATE: QUANTITY AND UNIT f | TOTAL TO DATE: AMOUNT g |
|---|---|---|---|---|---|---|
| | CONTRACT AMOUNT (contract line items - see attached sheets) | | | $37,862,757.20 | 93% | $35,220,584.20 |
| INCLUDES MODIFICATIONS THRU R0016 | 93 % EARNINGS TO DATE<br>93 % LESS STORED MATERIAL | TOTAL CONTRACT → | | $37,862,757.20 | TOTAL EARNINGS TO DATE → | $35,220,584.20 |

REMARKS

12. PRESENTED FOR PAYMENT

| PAYEE | PER |
|---|---|
| JAY CASHMAN, INC. | |
| DATE | TITLE |

13. APPROVED AMOUNT

I certify that I have checked the quantities covered by this bill or estimate; that the work was actually performed; that the quantities are correct and consistent with all previous computations as actually checked; that the quantities and amounts are wholly consistent with the requirements of the contract or other instrument involved.

| SIGNATURE | DATE |
|---|---|
| Gregory Faison<br>RMS | |
| CONTRACTING OFFICER APPROVAL (Signature)<br>Ron Conetta<br>COR. | DATE |

| 14. | | |
|---|---|---|
| A. PREVIOUS RETAINED PERCENTAGE | $0.00 | |
| B. PREVIOUS OTHER DEDUCTIONS | $0.00 | |
| C. PREVIOUS LIQUIDATED DAMAGES | $0.00 | |
| D. PREVIOUS PAYMENTS | $32,688,632.20 | |
| E. PREVIOUS EARNINGS (A + B + C + D) | | $32,688,632.20 |
| F. EARNINGS THIS PERIOD (TOTAL EARNINGS TO DATE MINUS E) | | $2,531,952.00 |
| G. LESS RETAINED PERCENTAGE | $0.00 | |
| H. LESS OTHER DEDUCTIONS | $100.00 | |
| I. TOTAL DEDUCTIONS THIS PERIOD (G + H) | | $100.00 |
| J. RETAINAGE REFUND | $0.00 | |
| K. OTHER REFUNDS | $0.00 | |
| L. TOTAL REFUNDS THIS PERIOD (J + K) | | $0.00 |
| M. LIQUIDATED DAMAGES THIS PERIOD | | $0.00 |
| N. AMOUNT DUE CONTRACTOR (F - I + L - M) | | $2,531,852.00 |

15. TOTALS TO DATE - ALL INVOICES

| | | | |
|---|---|---|---|
| RETAINED PERCENTAGE (A + G - J) | $0.00 | LIQ. DAMAGES (C + M) | $0.00 |
| OTHER DEDUCTIONS (B + H - K) | $100.00 | PAID TO DATE (D + N) | $35,220,484.20 |

ENG FORM 93 1 MAR 78 PREVIOUS EDITION OF THIS FORM IS OBSOLETE

**(USE REVERSE SIDE FOR DETAILED EXPLANATION AND -OR REMARKS)

G01020 00054

# PAYMENT ESTIMATE - CONTRACT PERFORMANCE (Continuation)
## PAYMENT ESTIMATE CLIN DETAILS

2. CONTRACT NO. DACW51-03-C-0014 NA

Sheet 2 of 3

3. CONTRACTOR AND ADDRESS Jay Cashman, Inc.
20 West Howell St. Boston, MA 02125

4. PERIOD COVERED BY THIS ESTIMATE
FROM 03 Feb 2005 THRU 31 Aug 2005

| ITEM NO. a | MOD. NO. b | DESCRIPTION CONTRACT LINE ITEMS c | CONTRACT QUANTITY AND UNIT d | CONTRACT UNIT PRICE e | CONTRACT AMOUNT f | TOTAL TO DATE QUANTITY AND UNIT g | TOTAL TO DATE AMOUNT h |
|---|---|---|---|---|---|---|---|
| 0001AA | | Mob / Demob | 1.00 LS | $6,268,500.00 | | | |
| | R0012 | Lump Sum Unit Price Decrease | 1.00 LS | -$18,800.00 | | | |
| | | Revised Amount CLIN 0001AA | 1.00 LS | | $6,249,700.00 | 100% | $6,268,500.00 |
| 0001AB | | Debris | 50.00 TN | | | | |
| | R0006 | Quantity Overrun | 274.63 TN | | | | |
| | | Revised Amount CLIN 0001AB | 324.63 TN | $200.00 | $64,926.00 | 324.63 TN | $64,926.00 |
| 0001AC | | Upland | 214,400.00 CY | $44.80 | $9,605,120.00 | 156,880.00 CY | $7,028,224.00 |
| 0001AD | | Dewatering | 214,400.00 CY | $1.00 | $214,400.00 | 156,880.00 CY | $156,880.00 |
| 0001AE | | Drilling / Sampling | 15.00 EA | | | | |
| | R0010 | Quantity Underrun | -15.00 EA | | | | |
| | | Revised Amount CLIN 0001AE | 0.00 EA | $5,000.00 | $0.00 | 12.00 EA | $60,000.00 |
| 0001AF | | Field Office | 1.00 LS | $192,000.00 | $192,000.00 | 100% | $192,000.00 |
| 0001AG | | HARS | 1,344,370.00 CY | | | | |
| | R0013 | Quantity Underrun | -32,755.00 CY | | | | |
| | | Revised Amount CLIN 0001AG | 1,311,615.00 CY | $13.00 | $17,050,995.00 | 1,310,306.00 CY | $17,033,978.00 |
| 0001AH | | NBCDF | 23,850.00 CY | | | | |
| | R0011 | Quantity Underrun | -23,850.00 CY | | | | |
| | | Revised Amount CLIN 0001AH | 0.00 CY | $36.00 | $0.00 | 0.00 CY | $0.00 |
| 0001AL | | Reef Site | 15,200.00 CY | | | | |
| | R0009 | Quantity Underrun | -15,200.00 CY | | | | |
| | | Revised Amount CLIN 0001AL | 0.00 CY | $50.00 | $0.00 | 15,200.00 CY | $760,000.00 |
| 0001AM | A00001 | Relocate Dewatering Site | 1.00 LS | $70,000.00 | $70,000.00 | 100% | $70,000.00 |
| 0002 | P00003 | Additional Cost for Optional Insurance | 1.00 LS | $100,000.00 | $100,000.00 | 100% | $100,000.00 |
| 0003 | R0003 | Work Stoppage-Area 5 | 0.00 LS | $0.00 | $0.00 | 0% | $0.00 |
| 0004 | R0003 | Work Stoppage-Area 5 | 1.00 LS | $38,491.00 | $38,491.00 | 100% | $38,491.00 |
| 0005 | R0004 | Concrete Obstruction | 1.00 LS | $174,500.00 | $174,500.00 | 100% | $174,500.00 |
| 0005AA | P00011 | Dredge, Transport, Dispose of HARS Materi | 87,830.00 CY | | | | |
| | R0016 | Quantity Underrun | -15,090.00 CY | | | | |
| | | Revised Amount CLIN 0005AA | 72,740.00 CY | $6.00 | $436,440.00 | 72,740.00 CY | $436,440.00 |
| 0005AB | P00011 | Dredge, Transport, Dispose of Upland Mate | 12,170.00 CY | $40.00 | $486,800.00 | 12,170.00 CY | $486,800.00 |
| 0005AC | P00011 | Dewatering Upland Material | 12,170.00 CY | $1.00 | $12,170.00 | 12,170.00 CY | $12,170.00 |
| 0006 | R0008 | Concrete Obstruction/Area 2 | 1.00 LS | $25,728.00 | $25,728.00 | 100% | $25,728.00 |
| 0008 | R0005 | Delete Field office | 1.00 LS | -$192,000.00 | -$192,000.00 | 100% | -$192,000.00 |
| 0010 | R0010 | Subsurface Drilling & Sampling | 12.00 EA | $5,795.00 | $69,540.00 | 0.00 EA | $0.00 |
| 0011 | R0007 | NBCDF Disposal Fee | 1.00 LS | -$28,004.80 | -$28,004.80 | 100% | -$28,004.80 |
| 0012 | R0009 | | 1.00 LS | $3,291,952.00 | $3,291,952.00 | 77% | $2,531,952.00 |
| | | TOTALS THIS PAGE | | | 37,862,757.20 | | 35,220,584.20 |

ENG FORM 93
1 MAR 78

PREVIOUS EDITION OF THIS FORM IS OBSOLETE

**(USE REVERSE SIDE FOR DETAILED EXLANATION AND -OR REMARKS)

G01020 00055

# PAYMENT ESTIMATE - CONTRACT PERFORMANCE (Continuation)
## OBLIGATION ACCOUNT SUMMARY

CONTRACT NO. DACW51-03-C-0014 NA

Sheet 3 of 3

CONTRACTOR AND ADDRESS Jay Cashman, Inc.
20 West Howell St. Boston, MA 02125

PERIOD COVERED BY THIS ESTIMATE
FROM 03 Feb 2005 THRU 31 Aug 2005

| OBLIGATION LINE ITEM / FUNDED WORK ITEM | | This Invoice | All Invoices |
|---|---|---|---|
| OBLIGATION LINE ITEM - 0001 | Earnings | $0.00 | $750,000.00 |
| KILL VAN KULL/NEWARK BAY CHANNELS, CONTRACT 8, AREA | Less Retained Percentage | $0.00 | $0.00 |
| FUNDED WORK ITEM 57G963 | Less other Deductions | $0.00 | $0.00 |
| FED-CONSTRUCTION DIV. CONTRACT 8 (KVK 076329) | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| No Payment Due | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | $0.00 | $750,000.00 |
| OBLIGATION LINE ITEM - 0001A | Earnings | $0.00 | $250,000.00 |
| KILL VAN KULL/NEWARK BAY CHANNELS, CONTRACT 8, AREA | Less Retained Percentage | $0.00 | $0.00 |
| FUNDED WORK ITEM 2B9630 | Less other Deductions | $0.00 | $0.00 |
| NON FED-CONSTRUCTION DIV. CONTRACT 8 (KVK 076329) | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| No Payment Due | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | $0.00 | $250,000.00 |
| OBLIGATION LINE ITEM - 0001AB | Earnings | $0.00 | $3,600,000.00 |
| KILL VAN KULL/NEWARK BAY CHANNELS, CONTRACT 8, AREA | Less Retained Percentage | $0.00 | $0.00 |
| FUNDED WORK ITEM 57G963 | Less other Deductions | $0.00 | $0.00 |
| FED-CONSTRUCTION DIV. CONTRACT 8 (KVK 076329) | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| No Payment Due | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | $0.00 | $3,600,000.00 |
| OBLIGATION LINE ITEM - 0001AC | Earnings | $0.00 | $900,000.00 |
| KILL VAN KULL/NEWARK BAY CHANNELS, CONTRACT 8, AREA | Less Retained Percentage | $0.00 | $0.00 |
| FUNDED WORK ITEM 2B9630 | Less other Deductions | $0.00 | $0.00 |
| NON FED-CONSTRUCTION DIV. CONTRACT 8 (KVK 076329) | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| No Payment Due | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | $0.00 | $900,000.00 |
| OBLIGATION LINE ITEM - 0001AD | Earnings | $0.00 | $1,450,000.00 |
| KILL VAN KULL/NEWARK BAY CHANNELS, CONTRACT 8, AREA | Less Retained Percentage | $0.00 | $0.00 |
| FUNDED WORK ITEM 57G963 | Less other Deductions | $0.00 | $0.00 |
| FED-CONSTRUCTION DIV. CONTRACT 8 (KVK 076329) | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| No Payment Due | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | $0.00 | $1,450,000.00 |

# PAYMENT ESTIMATE - CONTRACT PERFORMANCE (Continuation)
## OBLIGATION ACCOUNT SUMMARY

CONTRACT NO. DACW51-03-C-0014 NA

Sheet 1 of 7

CONTRACTOR AND ADDRESS Jay Cashman, Inc.
20 West Howell St. Boston, MA 02125

PERIOD COVERED BY THIS ESTIMATE
FROM 03 Feb 2005 THRU 31 Aug 2005

| OBLIGATION LINE ITEM / FUNDED WORK ITEM | | This Invoice | All Invoices |
|---|---|---|---|
| OBLIGATION LINE ITEM - 0001AE | Earnings | $0.00 | $362,500.00 |
| KILL VAN KULL/NEWARK BAY CHANNELS, CONTRACT 8, AREA | Less Retained Percentage | $0.00 | $0.00 |
| FUNDED WORK ITEM 2B9630 | Less other Deductions | $0.00 | $0.00 |
| NON FED-CONSTRUCTION DIV. CONTRACT 8 (KVK 076329) | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| No Payment Due | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$362,500.00** |
| OBLIGATION LINE ITEM - 0001AG | Earnings | $0.00 | $3,000,000.00 |
| KILL VAN KULL/NEWARK BAY CHANNELS, CONTRACT 8, AREA | Less Retained Percentage | $0.00 | $0.00 |
| FUNDED WORK ITEM 57G963 | Less other Deductions | $0.00 | $0.00 |
| FED-CONSTRUCTION DIV. CONTRACT 8 (KVK 076329) | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| No Payment Due | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$3,000,000.00** |
| OBLIGATION LINE ITEM - 0001AL | Earnings | $0.00 | $656,578.00 |
| KILL VAN KULL/NEWARK BAY CHANNELS, CONTRACT 8, AREA | Less Retained Percentage | $0.00 | $0.00 |
| FUNDED WORK ITEM 57G963 | Less other Deductions | $0.00 | $0.00 |
| FED-CONSTRUCTION DIV. CONTRACT 8 (KVK 076329) | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| No Payment Due | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$656,578.00** |
| OBLIGATION LINE ITEM - 0001AM | Earnings | $2,531,952.00 | $2,531,952.00 |
| HYDRO HAMMER OPERATIONS FOR KILL VAN KULL/NEWARK B | Less Retained Percentage | $0.00 | $0.00 |
| FUNDED WORK ITEM F61D9D | Less other Deductions | $100.00 | $100.00 |
| A5050-Contract 8 Mod non-Fed [108972] | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| Payment Due Date 09/16/2005 | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$2,531,852.00** | **$2,531,852.00** |
| OBLIGATION LINE ITEM - 0001BC | Earnings | $0.00 | $2,341,671.00 |
| ADDITONAL FUNDING PROVIDED FOR CLIN 0001AC | Less Retained Percentage | $0.00 | $0.00 |
| FUNDED WORK ITEM 57G963 | Less other Deductions | $0.00 | $0.00 |
| FED-CONSTRUCTION DIV. CONTRACT 8 (KVK 076329) | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| No Payment Due | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$2,341,671.00** |

RMS FORM 93 SUPPLEMENT

G01020 00057

# PAYMENT ESTIMATE - CONTRACT PERFORMANCE (Continuation)
## OBLIGATION ACCOUNT SUMMARY

CONTRACT NO. DACW51-03-C-0014 NA

Sheet 2 of 7

CONTRACTOR AND ADDRESS Jay Cashman, Inc.
20 West Howell St. Boston, MA 02125

PERIOD COVERED BY THIS ESTIMATE
FROM 03 Feb 2005 THRU 31 Aug 2005

| OBLIGATION LINE ITEM / FUNDED WORK ITEM | | This Invoice | All Invoices |
|---|---|---|---|
| **OBLIGATION LINE ITEM -** 0001BD | Earnings | $0.00 | $214,400.00 |
| ADDITONAL FUNDING PROVIDED FOR SLIN 0001AD | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** 2B9630 | Less other Deductions | $0.00 | $0.00 |
| NON FED-CONSTRUCTION DIV. CONTRACT 8 (KVK 076329) | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| **No Payment Due** | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$214,400.00** |
| **OBLIGATION LINE ITEM -** 0001BG | Earnings | $0.00 | $1,000,000.00 |
| ADDITIONAL FUNDING FOR SLIN 0001AG | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** 2B9630 | Less other Deductions | $0.00 | $0.00 |
| NON FED-CONSTRUCTION DIV. CONTRACT 8 (KVK 076329) | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| **No Payment Due** | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$1,000,000.00** |
| **OBLIGATION LINE ITEM -** 0001CC | Earnings | $0.00 | $566,157.00 |
| ADDITONAL FUNDING PROVIDED FOR CLIN 0001AC - SUPPL | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** 2B9630 | Less other Deductions | $0.00 | $0.00 |
| NON FED-CONSTRUCTION DIV. CONTRACT 8 (KVK 076329) | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| **No Payment Due** | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$566,157.00** |
| **OBLIGATION LINE ITEM -** 0001CD | Earnings | $0.00 | $517,615.00 |
| ADDITONAL FUNDING PROVIDED FOR CLIN 0001AC | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** 57G963 | Less other Deductions | $0.00 | $0.00 |
| FED-CONSTRUCTION DIV. CONTRACT 8 (KVK 076329) | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| **No Payment Due** | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$517,615.00** |
| **OBLIGATION LINE ITEM -** 0001CE | Earnings | $0.00 | $460,000.00 |
| ADDITONAL FUNDING PROVIDED FOR CLIN 0001AC | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** 57G963 | Less other Deductions | $0.00 | $0.00 |
| FED-CONSTRUCTION DIV. CONTRACT 8 (KVK 076329) | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| **No Payment Due** | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$460,000.00** |

# PAYMENT ESTIMATE - CONTRACT PERFORMANCE (Continuation)
## OBLIGATION ACCOUNT SUMMARY

CONTRACT NO. DACW51-03-C-0014 NA

Sheet 3 of 7

CONTRACTOR AND ADDRESS Jay Cashman, Inc.
20 West Howell St. Boston, MA 02125

PERIOD COVERED BY THIS ESTIMATE
FROM 03 Feb 2005 THRU 31 Aug 2005

| OBLIGATION LINE ITEM / FUNDED WORK ITEM | | This Invoice | All Invoices |
|---|---|---|---|
| OBLIGATION LINE ITEM - 0001CG | Earnings | $0.00 | $1,756,488.00 |
| ADDITIONAL FUNDING FOR SLIN 0001AG | Less Retained Percentage | $0.00 | $0.00 |
| FUNDED WORK ITEM 57G963 | Less other Deductions | $0.00 | $0.00 |
| FED-CONSTRUCTION DIV. CONTRACT 8 (KVK 076329) | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| No Payment Due | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | $0.00 | $1,756,488.00 |
| OBLIGATION LINE ITEM - 0001DG | Earnings | $0.00 | $534,512.00 |
| ADDITIONAL FUNDING FOR SLIN 0001AG | Less Retained Percentage | $0.00 | $0.00 |
| FUNDED WORK ITEM 2B9630 | Less other Deductions | $0.00 | $0.00 |
| NON FED-CONSTRUCTION DIV. CONTRACT 8 (KVK 076329) | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| No Payment Due | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | $0.00 | $534,512.00 |
| OBLIGATION LINE ITEM - 0001EG | Earnings | $0.00 | $5,055,460.00 |
| ADDITIONAL FUNDING FOR SLIN 0001AG | Less Retained Percentage | $0.00 | $0.00 |
| FUNDED WORK ITEM 57G963 | Less other Deductions | $0.00 | $0.00 |
| FED-CONSTRUCTION DIV. CONTRACT 8 (KVK 076329) | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| No Payment Due | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | $0.00 | $5,055,460.00 |
| OBLIGATION LINE ITEM - 0001FG | Earnings | $0.00 | $4,621,350.00 |
| ADDITIONAL FUNDING FOR SLIN 0001AG | Less Retained Percentage | $0.00 | $0.00 |
| FUNDED WORK ITEM 57G963 | Less other Deductions | $0.00 | $0.00 |
| FED-CONSTRUCTION DIV. CONTRACT 8 (KVK 076329) | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| No Payment Due | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | $0.00 | $4,621,350.00 |
| OBLIGATION LINE ITEM - 0002 | Earnings | $0.00 | $100,000.00 |
| ADDITIONAL COST FOR OPTIONAL INSURANCE | Less Retained Percentage | $0.00 | $0.00 |
| FUNDED WORK ITEM B8HLFC | Less other Deductions | $0.00 | $0.00 |
| N-FED KVK AREA 8 PA INSURANCE PRC (010163) CONST DIV | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| No Payment Due | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | $0.00 | $100,000.00 |

RMS FORM 93 SUPPLEMENT

G01020 00059

PAYMENT ESTIMATE - CONTRACT PERFORMANCE (Continuation)
OBLIGATION ACCOUNT SUMMARY

CONTRACT NO. DACW51-03-C-0014 :NA

Sheet 4 of 7

CONTRACTOR AND ADDRESS Jay Cashman, Inc.
20 West Howell St. Boston, MA 02125

PERIOD COVERED BY THIS ESTIMATE
FROM 03 Feb 2005 THRU 31 Aug 2005

| OBLIGATION LINE ITEM / FUNDED WORK ITEM | | This Invoice | All Invoices |
|---|---|---|---|
| OBLIGATION LINE ITEM - 0002AA<br>R0003/A00002 ADDITIONAL COST FOR 3 DAY WORK STOPPA<br>FUNDED WORK ITEM 57G963<br>FED-CONSTRUCTION DIV. CONTRACT 8 (KVK 076329)<br>No Payment Due | Earnings | $0.00 | $38,491.00 |
| | Less Retained Percentage | $0.00 | $0.00 |
| | Less other Deductions | $0.00 | $0.00 |
| | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | $0.00 | $38,491.00 |
| OBLIGATION LINE ITEM - 0003<br>R0001/A00001 RELOCATE DEWATERING SITE FROM BERTH 6<br>FUNDED WORK ITEM 2B9630<br>NON FED-CONSTRUCTION DIV. CONTRACT 8 (KVK 076329)<br>No Payment Due | Earnings | $0.00 | $70,000.00 |
| | Less Retained Percentage | $0.00 | $0.00 |
| | Less other Deductions | $0.00 | $0.00 |
| | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | $0.00 | $70,000.00 |
| OBLIGATION LINE ITEM - 0003A<br>R-0004/A-00003 REMOVE CONCRETE OBSTRUCTION IN ACCE<br>FUNDED WORK ITEM 57G963<br>FED-CONSTRUCTION DIV. CONTRACT 8 (KVK 076329)<br>No Payment Due | Earnings | $0.00 | $174,500.00 |
| | Less Retained Percentage | $0.00 | $0.00 |
| | Less other Deductions | $0.00 | $0.00 |
| | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | $0.00 | $174,500.00 |
| OBLIGATION LINE ITEM - 0003AA<br>KILL VAN KULL/NEWARK BAY CHANNELS, CONTRACT 9, ARE<br>FUNDED WORK ITEM 57G963<br>FED-CONSTRUCTION DIV. CONTRACT 9 (KVK 076329)<br>No Payment Due | Earnings | $0.00 | $858,329.00 |
| | Less Retained Percentage | $0.00 | $0.00 |
| | Less other Deductions | $0.00 | $0.00 |
| | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | $0.00 | $858,329.00 |
| OBLIGATION LINE ITEM - 0003AB<br>KILL VAN KULL/NEWARK BAY CHANNELS, CONTRACT 8, ARE<br>FUNDED WORK ITEM 2B9630<br>NON FED-CONSTRUCTION DIV. CONTRACT 8 (KVK 076329)<br>No Payment Due | Earnings | $0.00 | $1,060,465.20 |
| | Less Retained Percentage | $0.00 | $0.00 |
| | Less other Deductions | $0.00 | $0.00 |
| | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | $0.00 | $1,060,465.20 |

## PAYMENT ESTIMATE - CONTRACT PERFORMANCE (Continuation)
OBLIGATION ACCOUNT SUMMARY

CONTRACT NO. DACW51-03-C-0014 NA

Sheet 5 of 7

CONTRACTOR AND ADDRESS Jay Cashman, Inc.
20 West Howell St. Boston, MA 02125

PERIOD COVERED BY THIS ESTIMATE
FROM 03 Feb 2005 THRU 31 Aug 2005

| OBLIGATION LINE ITEM / FUNDED WORK ITEM | | This Invoice | All Invoices |
|---|---|---|---|
| OBLIGATION LINE ITEM - 0004A<br>R-0006/A-00004 DEBRIS REMOVAL (CLIN) 0001AB REVISIO<br>FUNDED WORK ITEM 57G963<br>FED-CONSTRUCTION DIV. CONTRACT 8 (KVK 076329)<br>No Payment Due | Earnings | $0.00 | $54,926.00 |
| | Less Retained Percentage | $0.00 | $0.00 |
| | Less other Deductions | $0.00 | $0.00 |
| | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | $0.00 | $54,926.00 |
| OBLIGATION LINE ITEM - 0005A<br>R-0008/A-00005 REMOVE CONCRETE OBSTRUCTION IN ACCE<br>FUNDED WORK ITEM 57G963<br>FED-CONSTRUCTION DIV. CONTRACT 8 (KVK 076329)<br>No Payment Due | Earnings | $0.00 | $25,728.00 |
| | Less Retained Percentage | $0.00 | $0.00 |
| | Less other Deductions | $0.00 | $0.00 |
| | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | $0.00 | $25,728.00 |
| OBLIGATION LINE ITEM - 0005AA<br>KILL VAN KULL/NEWARK BAY CHANNELS, CONTRACT 8, ARE<br>FUNDED WORK ITEM 57G963<br>FED-CONSTRUCTION DIV. CONTRACT 8 (KVK 076329)<br>No Payment Due | Earnings | $0.00 | $526,980.00 |
| | Less Retained Percentage | $0.00 | $0.00 |
| | Less other Deductions | $0.00 | $0.00 |
| | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | $0.00 | $526,980.00 |
| OBLIGATION LINE ITEM - 0005AB<br>KILL VAN KULL/NEWARK BAY CHANNELS, CONTRACT 8, ARE<br>FUNDED WORK ITEM 57G963<br>FED-CONSTRUCTION DIV. CONTRACT 8 (KVK 076329)<br>No Payment Due | Earnings | $0.00 | $230,312.00 |
| | Less Retained Percentage | $0.00 | $0.00 |
| | Less other Deductions | $0.00 | $0.00 |
| | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | $0.00 | $230,312.00 |
| OBLIGATION LINE ITEM - 0005AC<br>KILL VAN KULL/ NEWARK BAY CHANNELS, CONTRACT 8, AR<br>FUNDED WORK ITEM 57G963<br>FED-CONSTRUCTION DIV. CONTRACT 8 (KVK 076329)<br>No Payment Due | Earnings | $0.00 | $12,170.00 |
| | Less Retained Percentage | $0.00 | $0.00 |
| | Less other Deductions | $0.00 | $0.00 |
| | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | $0.00 | $12,170.00 |

# PAYMENT ESTIMATE - CONTRACT PERFORMANCE (Continuation)
OBLIGATION ACCOUNT SUMMARY

CONTRACT NO. DAGW51-03-C-0014 NA

Sheet 6 of 7

CONTRACTOR AND ADDRESS Jay Cashman, Inc.
20 West Howell St. Boston, MA 02125

PERIOD COVERED BY THIS ESTIMATE
FROM 03 Feb 2005 THRU 31 Aug 2005

| OBLIGATION LINE ITEM / FUNDED WORK ITEM | | This Invoice | All Invoices |
|---|---|---|---|
| OBLIGATION LINE ITEM - 0005BB | Earnings | $0.00 | $0.00 |
| ADDITIONAL FUNDING PROVIDED FOR SLIN 0005AB | Less Retained Percentage | $0.00 | $0.00 |
| FUNDED WORK ITEM 2B9630 | Less other Deductions | $0.00 | $0.00 |
| NON FED-CONSTRUCTION DIV. CONTRACT 8 (KVK 076329) | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| No Payment Due | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$0.00** |
| OBLIGATION LINE ITEM - 0006 | Earnings | $0.00 | $1,500,000.00 |
| P00012/KILL VAN KULL/NEWARK BAY CHANNELS,CONTRACT | Less Retained Percentage | $0.00 | $0.00 |
| FUNDED WORK ITEM 57G963 | Less other Deductions | $0.00 | $0.00 |
| FED-CONSTRUCTION DIV. CONTRACT 8 (KVK 076329) | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| No Payment Due | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$1,500,000.00** |

# PAYMENT ESTIMATE - ERRORS

2. CONTRACT NO. DACW51-03-C-0014 NA

Sheet 7 of 7

3. CONTRACTOR AND ADDRESS Jay Cashman, Inc.
20 West Howell St., Boston, MA 02125

4. PERIOD COVERED BY THIS ESTIMATE
FROM 03 Feb 2005 THRU 31 Aug 2005

CLIN 0001AA is overpaid. Allowed amount exceeds current CLIN amount.
CLIN 0001AC is overpaid. Allowed amount exceeds current CLIN amount.
CLIN 0001AE is overpaid. Allowed amount exceeds current CLIN amount.
CLIN 0001AL is overpaid. Allowed amount exceeds current CLIN amount.

TOTALS $2,531,852.00 $35,220,484.20

ENG FORM 93
1 MAR 78

PREVIOUS EDITION OF THIS FORM IS OBSOLETE

**(USE REVERSE SIDE FOR DETAILED EXLANATION AND -OR REMARKS)

G01020 00063

# PAYMENT ESTIMATE - CONTRACT PERFORMANCE

For use of this form, see ER 37-2-10 and ER 37-345-10

1. INVOICE RECEIVED DATE 27 Jun 2005
PAYMENT DUE DATE 11 Jul 2005

Sheet 1 of 2

2. CONTRACTOR AND ADDRESS Bean Stuyvesant, L.L.C.

3. CONTRACT NO. DACW51-02-C-0001 NA

4. DISTRICT New York District

5. DESCRIPTION OF WORK KVK Phase II, Contract V (Area 5)

6. APPROPRIATION AND PROJECT 96-NA-X-3122-0000

7. REQUIRED COMPLETION DATE 29 Apr 2004

8. LOCATION New York and New Jersey Harbor

9. PERIOD COVERED BY THIS ESTIMATE FROM 01 Oct 2004 THRU 27 Jun 2005

10. JOB ORDER NO.

11. ESTIMATE NO. 30

| ITEM NO. a | DESCRIPTION b | CONTRACT: QUANTITY AND UNIT c | CONTRACT: UNIT PRICE d | CONTRACT: AMOUNT e | TOTAL TO DATE: QUANTITY AND UNIT f | TOTAL TO DATE: AMOUNT g |
|---|---|---|---|---|---|---|
| | CONTRACT AMOUNT (contract line items - see attached sheets) | | | $62,557,035.22 | 101% | $62,961,478.42 |
| INCLUDES MODIFICATIONS THRU | 101 % EARNINGS TO DATE<br>101 % LESS STORED MATERIAL | TOTAL CONTRACT ⟶ | | $62,557,035.22 | TOTAL EARNINGS TO DATE ⟶ | $62,961,478.42 |

REMARKS

12. PRESENTED FOR PAYMENT

PAYEE BEAN STUYVESANT, L.L.C.

PER

DATE

TITLE

13. APPROVED AMOUNT

I certify that I have checked the quantities covered by this bill or estimate; that the work was actually performed; that the quantities are correct and consistent with all previous computations as actually checked; that the quantities and amounts are wholly consistent with the requirements of the contract or other instrument involved.

SIGNATURE

DATE

CONTRACTING OFFICER APPROVAL (Signature)

DATE

| 14. | | |
|---|---|---|
| A. PREVIOUS RETAINED PERCENTAGE | $100.00 | |
| B. PREVIOUS OTHER DEDUCTIONS | $404,443.20 | |
| C. PREVIOUS LIQUIDATED DAMAGES | $404,443.20 | |
| D. PREVIOUS PAYMENTS | $62,152,492.02 | |
| E. PREVIOUS EARNINGS (A + B + C + D) | | $62,961,478.42 |
| F. EARNINGS THIS PERIOD (TOTAL EARNINGS TO DATE MINUS E) | | $0.00 |
| G. LESS RETAINED PERCENTAGE | $0.00 | |
| H. LESS OTHER DEDUCTIONS | $0.00 | |
| I. TOTAL DEDUCTIONS THIS PERIOD (G + H) | | $0.00 |
| J. RETAINAGE REFUND | $100.00 | |
| K. OTHER REFUNDS | $0.00 | |
| L. TOTAL REFUNDS THIS PERIOD (J + K) | | $100.00 |
| M. LIQUIDATED DAMAGES THIS PERIOD | | $0.00 |
| N. AMOUNT DUE CONTRACTOR (F - I + L - M) | | $100.00 |

15. TOTALS TO DATE - ALL INVOICES

| | | | |
|---|---|---|---|
| RETAINED PERCENTAGE (A + G - J) | $0.00 | LIQ. DAMAGES (C + M) | $404,443.20 |
| OTHER DEDUCTIONS (B + H - K) | $404,443.20 | PAID TO DATE (D + N) | $62,152,592.02 |

**(USE REVERSE SIDE FOR DETAILED EXPLANATION AND/OR REMARKS)

ENG FORM 93 1 MAR 78 PREVIOUS EDITION OF THIS FORM IS OBSOLETE

G01020 00064

| PAYMENT ESTIMATE - CONTRACT PERFORMANCE (Continuation)<br>PAYMENT ESTIMATE CLIN DETAILS | 2. CONTRACT NO.<br>DACW51-02-C-0001 NA | Sheet 2 of 2 |
|---|---|---|
| 3. CONTRACTOR AND ADDRESS Bean Stuyvesant, L.L.C. | 4. PERIOD COVERED BY THIS ESTIMATE<br>FROM 01 Oct 2004 THRU 27 Jun 2005 | |

Activity/additional earnings do not match obligation earnings - This must be corrected prior to printing CLIN details.

| | |
|---|---|
| Obligation earnings: | $0.00 |
| Activity/additional earnings: | -$62,961,478.42 |
| Variance: | $62,961,478.42 |

ENG FORM 93
1 MAR 78

PREVIOUS EDITION OF THIS FORM IS OBSOLETE

**(USE REVERSE SIDE FOR DETAILED EXLANATION AND -OR REMARKS)

G01020 00065

## PAYMENT ESTIMATE - CONTRACT PERFORMANCE (Continuation)
### OBLIGATION ACCOUNT SUMMARY

CONTRACT NO. DACW51-02-C-0001 NA

Sheet 1 of 6

CONTRACTOR AND ADDRESS Bean Stuyvesant, L.L.C.

PERIOD COVERED BY THIS ESTIMATE
FROM 01 Oct 2004 THRU 27 Jun 2005

| OBLIGATION LINE ITEM / FUNDED WORK ITEM | | This Invoice | All Invoices |
|---|---|---|---|
| OBLIGATION LINE ITEM - 0001<br>KVK AREA 5, NEWARK BAY CHANNEL, LINE 0005<br>FUNDED WORK ITEM 3C03J9<br>KVK FED FY 02 CTR 5 AREA 5 CBD NY & NJ HBR (076329)<br>No Payment Due | Earnings | $0.00 | $7,000,000.00 |
| | Less Retained Percentage | $0.00 | $0.00 |
| | Less other Deductions | $0.00 | $0.00 |
| | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$7,000,000.00** |
| OBLIGATION LINE ITEM - 0002<br>ALTERNATE DISPOSAL SITE FOR ROCK MATERIAL<br>FUNDED WORK ITEM FC62GD<br>KVK AREA NO. 5 CONSTRUCTION CONTRACT (NY & NJ HBR 076329)<br>No Payment Due | Earnings | $0.00 | $1,350,000.00 |
| | Less Retained Percentage | $0.00 | $0.00 |
| | Less other Deductions | $0.00 | $0.00 |
| | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$1,350,000.00** |
| OBLIGATION LINE ITEM - 0003<br>TO OBLIGATE ADDITIONAL FUNDS<br>FUNDED WORK ITEM 3C03J9<br>KVK FED FY 02 CTR 5 AREA 5 CBD NY & NJ HBR (076329)<br>No Payment Due | Earnings | $0.00 | $5,500,000.00 |
| | Less Retained Percentage | $0.00 | $0.00 |
| | Less other Deductions | $0.00 | $0.00 |
| | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$5,500,000.00** |
| OBLIGATION LINE ITEM - 0004<br>TO OBLIGATE ADDITIONAL FUNDS<br>FUNDED WORK ITEM FC62GD<br>KVK AREA NO. 5 CONSTRUCTION CONTRACT (NY & NJ HBR 076329)<br>No Payment Due | Earnings | $0.00 | $2,000,000.00 |
| | Less Retained Percentage | $0.00 | $0.00 |
| | Less other Deductions | $0.00 | $0.00 |
| | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$2,000,000.00** |
| OBLIGATION LINE ITEM - 0005<br>ADDITIONAL FUNDING<br>FUNDED WORK ITEM 3C03J9<br>KVK FED FY 02 CTR 5 AREA 5 CBD NY & NJ HBR (076329)<br>No Payment Due | Earnings | $0.00 | $1,700,000.00 |
| | Less Retained Percentage | $0.00 | $0.00 |
| | Less other Deductions | $0.00 | $0.00 |
| | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$1,700,000.00** |

## PAYMENT ESTIMATE - CONTRACT PERFORMANCE (Continuation)
OBLIGATION ACCOUNT SUMMARY

CONTRACT NO. DACW51-02-C-0001 NA

Sheet 2 of 6

CONTRACTOR AND ADDRESS Bean Stuyvesant, L.L.C.

PERIOD COVERED BY THIS ESTIMATE FROM 01 Oct 2004 THRU 27 Jun 2005

| OBLIGATION LINE ITEM / FUNDED WORK ITEM | | This Invoice | All Invoices |
|---|---|---|---|
| OBLIGATION LINE ITEM - 0006 | Earnings | $0.00 | $313,343.00 |
| ADDITIONAL FUNDING | Less Retained Percentage | $0.00 | $0.00 |
| FUNDED WORK ITEM FC62GD | Less other Deductions | $0.00 | $0.00 |
| KVK AREA NO. 5 CONSTRUCTION CONTRACT (NY & NJ HBR 076329) | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| | Liquidated damages this Period | $0.00 | $0.00 |
| No Payment Due | Amount Due | $0.00 | $313,343.00 |
| OBLIGATION LINE ITEM - 0007 | Earnings | $0.00 | $2,000,000.00 |
| KVK AREA 5 INCREMENTAL FUNDING | Less Retained Percentage | $0.00 | $0.00 |
| FUNDED WORK ITEM 3C03J9 | Less other Deductions | $0.00 | $0.00 |
| KVK FED FY 02 CTR 5 AREA 5 CBD NY & NJ HBR (076329) | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| | Liquidated damages this Period | $0.00 | $0.00 |
| No Payment Due | Amount Due | $0.00 | $2,000,000.00 |
| OBLIGATION LINE ITEM - 0009 | Earnings | $0.00 | $6,500,000.00 |
| CONTINUING FUNDING OBLIGATIONS. | Less Retained Percentage | $0.00 | $0.00 |
| FUNDED WORK ITEM FC62GD | Less other Deductions | $0.00 | $0.00 |
| KVK AREA NO. 5 CONSTRUCTION CONTRACT (NY & NJ HBR 076329) | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| | Liquidated damages this Period | $0.00 | $0.00 |
| No Payment Due | Amount Due | $0.00 | $6,500,000.00 |
| OBLIGATION LINE ITEM - 0010 | Earnings | $0.00 | $3,600,000.00 |
| KVK DREDGING AREA 5 ADMINISTRATIVE MODIFICATION TO | Less Retained Percentage | $0.00 | $0.00 |
| FUNDED WORK ITEM 3C03J9 | Less other Deductions | $0.00 | $0.00 |
| KVK FED FY 02 CTR 5 AREA 5 CBD NY & NJ HBR (076329) | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| | Liquidated damages this Period | $0.00 | $0.00 |
| No Payment Due | Amount Due | $0.00 | $3,600,000.00 |
| OBLIGATION LINE ITEM - 0011 | Earnings | $0.00 | $1,000,000.00 |
| KVK DREDGING AREA-5 | Less Retained Percentage | $0.00 | $0.00 |
| FUNDED WORK ITEM 3C03J9 | Less other Deductions | $0.00 | $0.00 |
| KVK FED FY 02 CTR 5 AREA 5 CBD NY & NJ HBR (076329) | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| | Liquidated damages this Period | $0.00 | $0.00 |
| No Payment Due | Amount Due | $0.00 | $1,000,000.00 |

## PAYMENT ESTIMATE - CONTRACT PERFORMANCE (Continuation)
OBLIGATION ACCOUNT SUMMARY

CONTRACT NO. DACW51-02-C-0001 NA

Sheet 3 of 6

CONTRACTOR AND ADDRESS Bean Stuyvesant, L.L.C.

PERIOD COVERED BY THIS ESTIMATE FROM 01 Oct 2004 THRU 27 Jun 2005

| OBLIGATION LINE ITEM / FUNDED WORK ITEM | | This Invoice | All Invoices |
|---|---|---|---|
| OBLIGATION LINE ITEM - 0012 | Earnings | $0.00 | $1,017,000.00 |
| MOD P00007 MAKE FUNDS AVAILABLE | Less Retained Percentage | $0.00 | $0.00 |
| FUNDED WORK ITEM 3C03J9 | Less other Deductions | $0.00 | $0.00 |
| KVK FED FY 02 CTR 5 AREA 5 CBD NY & NJ HBR (076329) | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| No Payment Due | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | $0.00 | $1,017,000.00 |
| OBLIGATION LINE ITEM - 0013 | Earnings | $0.00 | $900,000.00 |
| MOD P00008 MAKE FUNDS AVAILABLE | Less Retained Percentage | $0.00 | $0.00 |
| FUNDED WORK ITEM 3C03J9 | Less other Deductions | $0.00 | $0.00 |
| KVK FED FY 02 CTR 5 AREA 5 CBD NY & NJ HBR (076329) | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| No Payment Due | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | $0.00 | $900,000.00 |
| OBLIGATION LINE ITEM - 0014 | Earnings | $0.00 | $1,936,656.42 |
| MOD P00008 MAKE FUNDS AVAILABLE | Less Retained Percentage | $0.00 | $0.00 |
| FUNDED WORK ITEM FC62GD | Less other Deductions | $0.00 | $0.00 |
| KVK AREA NO. 5 CONSTRUCTION CONTRACT (NY & NJ HBR 076329) | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| No Payment Due | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | $0.00 | $1,936,656.42 |
| OBLIGATION LINE ITEM - 0015 | Earnings | $0.00 | $8,000,000.00 |
| MOD P00008 MAKE FUNDS AVAILABLE | Less Retained Percentage | $0.00 | $0.00 |
| FUNDED WORK ITEM 3C03J9 | Less other Deductions | $0.00 | $0.00 |
| KVK FED FY 02 CTR 5 AREA 5 CBD NY & NJ HBR (076329) | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| No Payment Due | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | $0.00 | $8,000,000.00 |
| OBLIGATION LINE ITEM - 0016 | Earnings | $0.00 | $2,000,000.00 |
| MOD P000010 MAKE FUNDS AVAILABLE | Less Retained Percentage | $0.00 | $0.00 |
| FUNDED WORK ITEM 3C03J9 | Less other Deductions | $0.00 | $0.00 |
| KVK FED FY 02 CTR 5 AREA 5 CBD NY & NJ HBR (076329) | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| No Payment Due | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | $0.00 | $2,000,000.00 |

# PAYMENT ESTIMATE - CONTRACT PERFORMANCE (Continuation)
## OBLIGATION ACCOUNT SUMMARY.

CONTRACT NO. DACW51-02-C-0001 NA

Sheet 4 of 6

CONTRACTOR AND ADDRESS Bean Stuyvesant, L.L.C.

PERIOD COVERED BY THIS ESTIMATE FROM 01 Oct 2004 THRU 27 Jun 2005

| OBLIGATION LINE ITEM / FUNDED WORK ITEM | | This Invoice | All Invoices |
|---|---|---|---|
| OBLIGATION LINE ITEM - 0017 | Earnings | $0.00 | $3,000,000.00 |
| MOD P000011 MAKE FUNDS AVAILABLE (SLIN 0001AE) | Less Retained Percentage | $0.00 | $0.00 |
| FUNDED WORK ITEM 3C03J9 | Less other Deductions | $0.00 | $0.00 |
| KVK FED FY 02 CTR 5 AREA 5 CBD NY & NJ HBR (076329) | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| | Liquidated damages this Period | $0.00 | $0.00 |
| No Payment Due | Amount Due | $0.00 | $3,000,000.00 |
| OBLIGATION LINE ITEM - 0018 | Earnings | $0.00 | $986,843.58 |
| MOD P000011 MAKE FUNDS AVAILABLE (SLIN 0001AE) NON | Less Retained Percentage | $0.00 | $0.00 |
| FUNDED WORK ITEM FC62GD | Less other Deductions | $0.00 | $0.00 |
| KVK AREA NO. 5 CONSTRUCTION CONTRACT (NY & NJ HBR 076329) | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| | Liquidated damages this Period | $0.00 | $0.00 |
| No Payment Due | Amount Due | $0.00 | $986,843.58 |
| OBLIGATION LINE ITEM - 0019 | Earnings | $0.00 | $1,000,000.00 |
| KVK AREA 5, NEWARK BAY CHANNEL, INCREMENTAL FUNDIN | Less Retained Percentage | $0.00 | $0.00 |
| FUNDED WORK ITEM 3C03J9 | Less other Deductions | $0.00 | $0.00 |
| KVK FED FY 02 CTR 5 AREA 5 CBD NY & NJ HBR (076329) | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| | Liquidated damages this Period | $0.00 | $0.00 |
| No Payment Due | Amount Due | $0.00 | $1,000,000.00 |
| OBLIGATION LINE ITEM - 0020 | Earnings | $0.00 | $250,000.00 |
| KVK AREA 5, NEWARK BAY CHANNEL, INCREMENTAL FUNDIN | Less Retained Percentage | $0.00 | $0.00 |
| FUNDED WORK ITEM FC62GD | Less other Deductions | $0.00 | $0.00 |
| KVK AREA NO. 5 CONSTRUCTION CONTRACT (NY & NJ HBR 076329) | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| | Liquidated damages this Period | $0.00 | $0.00 |
| No Payment Due | Amount Due | $0.00 | $250,000.00 |
| OBLIGATION LINE ITEM - 0021 | Earnings | $0.00 | $1,250,000.00 |
| ADDITIONAL FUNDING | Less Retained Percentage | $0.00 | $0.00 |
| FUNDED WORK ITEM 3C03J9 | Less other Deductions | $0.00 | $0.00 |
| KVK FED FY 02 CTR 5 AREA 5 CBD NY & NJ HBR (076329) | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| | Liquidated damages this Period | $0.00 | $0.00 |
| No Payment Due | Amount Due | $0.00 | $1,250,000.00 |

# PAYMENT ESTIMATE - CONTRACT PERFORMANCE (Continuation)
OBLIGATION ACCOUNT SUMMARY

CONTRACT NO. DACW51-02-C-0001 NA

Sheet 5 of 6

CONTRACTOR AND ADDRESS Bean Stuyvesant, L.L.C.

PERIOD COVERED BY THIS ESTIMATE FROM 01 Oct 2004 THRU 27 Jun 2005

| OBLIGATION LINE ITEM / FUNDED WORK ITEM | | This Invoice | All Invoices |
|---|---|---|---|
| **OBLIGATION LINE ITEM -** 0022 | Earnings | $0.00 | $4,951,200.00 |
| INCREMENTAL FUNDING | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** 3C03J9 | Less other Deductions | $0.00 | $404,443.20 |
| KVK FED FY 02 CTR 5 AREA 5 CBD NY & NJ HBR (076329) | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| **No Payment Due** | Liquidated damages this Period | $0.00 | $404,443.20 |
| | Amount Due | **$0.00** | **$4,142,313.60** |
| **OBLIGATION LINE ITEM -** 0023 | Earnings | $0.00 | $465,600.00 |
| P00018-CLIN 0001AH ROCK MATERIAL DISPOSAL REEF CHA | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** 3C03J9 | Less other Deductions | $0.00 | $0.00 |
| KVK FED FY 02 CTR 5 AREA 5 CBD NY & NJ HBR (076329) | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| **No Payment Due** | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$465,600.00** |
| **OBLIGATION LINE ITEM -** 0024 | Earnings | $0.00 | $155,200.00 |
| P00018-CLIN 0001AH ROCK MATERIAL DISPOSAL REEF CHA- | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** FC62GD | Less other Deductions | $0.00 | $0.00 |
| KVK AREA NO. 5 CONSTRUCTION CONTRACT (NY & NJ HBR 076329) | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| **No Payment Due** | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$155,200.00** |
| **OBLIGATION LINE ITEM -** 0025 | Earnings | $0.00 | $932,678.42 |
| P00019/CLIN 0023 FOR KVK AREA 5 INCREMENTAL | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** 3C03J9 | Less other Deductions | $0.00 | $0.00 |
| KVK FED FY 02 CTR 5 AREA 5 CBD NY & NJ HBR (076329) | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| **No Payment Due** | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$932,678.42** |
| **OBLIGATION LINE ITEM -** 0026 | Earnings | $0.00 | $1,472,957.00 |
| P00019/CLIN 0024 FOR KVK AREA 5 INCREMENTAL | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** FC62GD | Less other Deductions | $0.00 | $0.00 |
| KVK AREA NO. 5 CONSTRUCTION CONTRACT (NY & NJ HBR 076329) | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| **No Payment Due** | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$1,472,957.00** |

# PAYMENT ESTIMATE - CONTRACT PERFORMANCE (Continuation)
## OBLIGATION ACCOUNT SUMMARY

CONTRACT NO. DACW51-02-C-0001 NA

Sheet 6 of 6

CONTRACTOR AND ADDRESS Bean Stuyvesant, L.L.C.

PERIOD COVERED BY THIS ESTIMATE
FROM 01 Oct 2004 THRU 27 Jun 2005

| OBLIGATION LINE ITEM / FUNDED WORK ITEM | | This Invoice | All Invoices |
|---|---|---|---|
| **OBLIGATION LINE ITEM -** 0027 | Earnings | $0.00 | $3,680,000.00 |
| MOD P00020. FOR CLIN 0001AE. CONTINUING CONTRACTS | Less Retained Percentage | $0.00 | $100.00 |
| **FUNDED WORK ITEM** 3C03J9 | Less other Deductions | $0.00 | $0.00 |
| KVK FED FY 02 CTR 5 AREA 5 CBD NY & NJ HBR (076329) | Retainage Refund | $100.00 | $100.00 |
| | Other Refund | $0.00 | $0.00 |
| **Refund Due Date** 07/11/2005 | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | $100.00 | $3,680,000.00 |
| | TOTALS | $100.00 | $62,152,592.02 |

RMS FORM 93 SUPPLEMENT

G01020 00071