# PAYMENT ESTIMATE - CONTRACT PERFORMANCE

For use of this form, see ER 37-2-10 and ER 37-345-10

1. INVOICE RECEIVED DATE 07 Feb 2007
PAYMENT DUE DATE 09 Mar 2007

Sheet 1 of 2

2. CONTRACTOR AND ADDRESS Great Lakes Dredge & Dock Company
2122 York Road Oak Brook, IL 60523

3. CONTRACT NO. W912DS-04-C-0008 NA

4. DISTRICT New York District

5. DESCRIPTION OF WORK Port Jersey II (Contract 2)

6. APPROPRIATION AND PROJECT 96-NA-X-3122-0000

7. REQUIRED COMPLETION DATE 13 Sep 2005

8. LOCATION Port Jersey Channel

9. PERIOD COVERED BY THIS ESTIMATE FROM 08 Jun 2006 THRU 07 Feb 2007

10. JOB ORDER NO.

11. ESTIMATE NO. 12 - Final

| ITEM NO. a | DESCRIPTION b | CONTRACT: QUANTITY AND UNIT c | CONTRACT: UNIT PRICE d | CONTRACT: AMOUNT e | TOTAL TO DATE: QUANTITY AND UNIT f | TOTAL TO DATE: AMOUNT g |
|---|---|---|---|---|---|---|
| | CONTRACT AMOUNT (contract line items - see attached sheets) | | | $34,597,407.75 | 100% | $34,597,407.75 |
| INCLUDES MODIFICATIONS THRU R0009 | 100 % EARNINGS TO DATE<br>100 % LESS STORED MATERIAL | TOTAL CONTRACT → | | $34,597,407.75 | TOTAL EARNINGS TO DATE → | $34,597,407.75 |

REMARKS

12. PRESENTED FOR PAYMENT

PAYEE: GREAT LAKES DREDGE & DOCK
PER:
DATE:
TITLE:

13. APPROVED AMOUNT

I certify that I have checked the quantities covered by this bill or estimate; that the work was actually performed; that the quantities are correct and consistent with all previous computations as actually checked; that the quantities and amounts are wholly consistent with the requirements of the contract or other instrument involved.

SIGNATURE: Sherif Guirguis, Project Engineer — DATE:

CONTRACTING OFFICER APPROVAL (Signature): Ella D. Snell, Contracting Officer — DATE:

| 14. | | |
|---|---|---|
| A. PREVIOUS RETAINED PERCENTAGE | $0.00 | |
| B. PREVIOUS OTHER DEDUCTIONS | $0.00 | |
| C. PREVIOUS LIQUIDATED DAMAGES | $0.00 | |
| D. PREVIOUS PAYMENTS | $34,597,307.75 | |
| E. PREVIOUS EARNINGS (A + B + C + D) | | $34,597,307.75 |
| F. EARNINGS THIS PERIOD (TOTAL EARNINGS TO DATE MINUS E) | | $100.00 |
| G. LESS RETAINED PERCENTAGE | $0.00 | |
| H. LESS OTHER DEDUCTIONS | $0.00 | |
| I. TOTAL DEDUCTIONS THIS PERIOD (G + H) | | $0.00 |
| J. RETAINAGE REFUND | $0.00 | |
| K. OTHER REFUNDS | $0.00 | |
| L. TOTAL REFUNDS THIS PERIOD (J + K) | | $0.00 |
| M. LIQUIDATED DAMAGES THIS PERIOD | | $0.00 |
| N. AMOUNT DUE CONTRACTOR (F - I + L - M) | | $100.00 |

15. TOTALS TO DATE - ALL INVOICES

| | | | |
|---|---|---|---|
| RETAINED PERCENTAGE (A + G - J) | $0.00 | LIQ. DAMAGES (C + M) | $0.00 |
| OTHER DEDUCTIONS (B + H - K) | $0.00 | PAID TO DATE (D + N) | $34,597,407.75 |

ENG FORM 93, 1 MAR 78 — PREVIOUS EDITION OF THIS FORM IS OBSOLETE — **(USE REVERSE SIDE FOR DETAILED EXPLANATION AND -OR REMARKS)

G01020 00032

PAYMENT ESTIMATE - CONTRACT PERFORMANCE (Continuation)
PAYMENT ESTIMATE CLIN DETAILS

2. CONTRACT NO. W912DS-04-C-0008 NA

Sheet 2 of 2

3. CONTRACTOR AND ADDRESS Great Lakes Dredge & Dock Company
2122 York Road Oak Brook, IL 60523

4. PERIOD COVERED BY THIS ESTIMATE
FROM 08 Jun 2006 THRU 07 Feb 2007

| ITEM NO. a | MOD. NO. b | DESCRIPTION CONTRACT LINE ITEMS c | CONTRACT QUANTITY AND UNIT d | CONTRACT UNIT PRICE e | CONTRACT AMOUNT f | TOTAL TO DATE QUANTITY AND UNIT g | TOTAL TO DATE AMOUNT h |
|---|---|---|---|---|---|---|---|
| 0001AA | R0007 | Mobilization and Demobilization<br>Lump Sum Unit Price Decrease<br>Revised Amount CLIN 0001AA | 1.00 LS<br>1.00 LS<br>1.00 LS | $765,000.00<br>-$95,793.00 | $669,207.00 | 100% | $669,207.00 |
| 0001AB | R0009 | Debris Removal and Disposal<br>Quantity Overrun<br>Revised Amount CLIN 0001AB | 200.00 TN<br>160.72 TN<br>360.72 TN | $150.00 | $54,108.00 | 360.72 TN | $54,108.00 |
| 0001AC | R0005 | Dredging, Processing and Placement of Non<br>Quantity Overrun<br>Revised Amount CLIN 0001AC | 648,600.00 CY<br>75,995.00 CY<br>724,595.00 CY | $46.30 | $33,548,748.50 | 724,595.00 CY | $33,548,748.50 |
| 0001AD | R0005 | Dewatering IAW WQC and Disposal Facility<br>Quantity Overrun<br>Revised Amount CLIN 0001AD | 648,600.00 CY<br>75,995.00 CY<br>724,595.00 CY | $0.55 | $398,527.25 | 724,595.00 CY | $398,527.25 |
| 0001AE | R0005 | Dredging and Placement of Non-Rock Materi<br>Quantity Underrun<br>Revised Amount CLIN 0001AE | 57,600.00 CY<br>-42,355.00 CY<br>15,245.00 CY | $54.85 | $836,188.25 | 15,245.00 CY | $836,188.25 |
| 0001AF | R0005 | Dewatering IAW WQC and Disposal Facility<br>Quantity Underrun<br>Revised Amount CLIN 0001AF | 57,600.00 CY<br>-42,355.00 CY<br>15,245.00 CY | $0.55 | $8,384.75 | 15,245.00 CY | $8,384.75 |
| 0001AG | R0004 | Subsurface Drilling and Sampling<br>Quantity Underrun<br>Revised Amount CLIN 0001AG | 15.00 EA<br>-15.00 EA<br>0.00 EA | $3,700.00 | $0.00 | 0.00 EA | $0.00 |
| 0001AH | R0003 | Field Office<br>Lump Sum Unit Price Decrease<br>Revised Amount CLIN 0001AH | 1.00 LS<br>1.00 LS<br>1.00 LS | $179,000.00<br>-$179,000.00 | $0.00 | 0% | $0.00 |
| 0001AJ | R0008 | Dredging and Placement of Non-Rock Materi<br>Quantity Underrun<br>Revised Amount CLIN 0001AJ | 68,000.00 CY<br>-68,000.00 CY<br>0.00 CY | $39.90 | $0.00 | 0.00 CY | $0.00 |
| 0002 | P00005 | Optional Insurance | 1.00 LS | $27,000.00 | $27,000.00 | 100% | $27,000.00 |
| 0003 | P00008<br>R0005 | Unprocessed Material to HARS vs. Upland<br>Quantity Overrun<br>Revised Amount CLIN 0003 | 57,600.00 CD<br>-42,355.00 CD<br>15,245.00 CD | -$48.80 | -$743,956.00 | 15,245.00 CD | -$743,956.00 |
| 0004 | R0006 | LDs Admin Mod | 1.00 LS | -$200,800.00 | -$200,800.00 | 100% | -$200,800.00 |
| | | TOTALS THIS PAGE | | | 34,597,407.75 | | 34,597,407.75 |

ENG FORM 93 1 MAR 78 PREVIOUS EDITION OF THIS FORM IS OBSOLETE

**(USE REVERSE SIDE FOR DETAILED EXLANATION AND -OR REMARKS)

G01020 00033

PAYMENT ESTIMATE - CONTRACT PERFORMANCE (Continuation)
OBLIGATION ACCOUNT SUMMARY

CONTRACT NO. W912DS-04-C-0008 NA

Sheet 1 of 3

CONTRACTOR AND ADDRESS Great Lakes Dredge & Dock Company
2122 York Road Oak Brook, IL 60523

PERIOD COVERED BY THIS ESTIMATE
FROM 08 Jun 2006 THRU 07 Feb 2007

| OBLIGATION LINE ITEM / FUNDED WORK ITEM | | This Invoice | All Invoices |
|---|---|---|---|
| **OBLIGATION LINE ITEM -** 0001 | Earnings | $0.00 | $0.00 |
| PORT JERSEY CONTRACT 2, | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** 62F6J5 | Less other Deductions | $0.00 | $0.00 |
| FED-PT JERSEY CONSTRUCTION CONTRACT 2A PT.JERSEY 076329 | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| **No Payment Due** | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$0.00** |
| **OBLIGATION LINE ITEM -** 0001AC | Earnings | $0.00 | $2,495,337.60 |
| FUNDING FOR SLIN 0001AC | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** 62F6J5 | Less other Deductions | $0.00 | $0.00 |
| FED-PT JERSEY CONSTRUCTION CONTRACT 2A PT.JERSEY 076329 | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| **No Payment Due** | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$2,495,337.60** |
| **OBLIGATION LINE ITEM -** 0001UC | Earnings | $0.00 | $6,100,000.00 |
| FUNDING FOR SLIN 0001AC | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** 62F6J5 | Less other Deductions | $0.00 | $0.00 |
| FED-PT JERSEY CONSTRUCTION CONTRACT 2A PT.JERSEY 076329 | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| **No Payment Due** | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$6,100,000.00** |
| **OBLIGATION LINE ITEM -** 0001VC | Earnings | $0.00 | $5,500,000.00 |
| FUNDING FOR SLIN 0001AC ALSO | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** 7286C8 | Less other Deductions | $0.00 | $0.00 |
| NFED CO CON 2A CONTRACTORS FUNDS (PT.JERSEY 076329) | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| **No Payment Due** | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$5,500,000.00** |
| **OBLIGATION LINE ITEM -** 0001XC | Earnings | $0.00 | $451,359.40 |
| FUNDING FOR SLIN 0001AC ALSO | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** 7286C8 | Less other Deductions | $0.00 | $0.00 |
| NFED CO CON 2A CONTRACTORS FUNDS (PT.JERSEY 076329) | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| **No Payment Due** | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$451,359.40** |

# PAYMENT ESTIMATE - CONTRACT PERFORMANCE (Continuation)
## OBLIGATION ACCOUNT SUMMARY

CONTRACT NO. W912DS-04-C-0008 NA

Sheet 2 of 3

CONTRACTOR AND ADDRESS Great Lakes Dredge & Dock Company
2122 York Road Oak Brook, IL 60523

PERIOD COVERED BY THIS ESTIMATE
FROM 08 Jun 2006 THRU 07 Feb 2007

| OBLIGATION LINE ITEM / FUNDED WORK ITEM | | This Invoice | All Invoices |
|---|---|---|---|
| **OBLIGATION LINE ITEM - 0002** | Earnings | $0.00 | $2,000,000.00 |
| PORT JERSEY CONTRACT 2, | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** 7286C8 | Less other Deductions | $0.00 | $0.00 |
| NFED CO CON 2A CONTRACTORS FUNDS (PT.JERSEY 076329) | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| **No Payment Due** | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$2,000,000.00** |
| **OBLIGATION LINE ITEM - 0003** | Earnings | $0.00 | $0.00 |
| PORT JERSEY CONTRACT 2, | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** 62F6J5 | Less other Deductions | $0.00 | $0.00 |
| FED-PT JERSEY CONSTRUCTION CONTRACT 2A PT.JERSEY 076329 | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| **No Payment Due** | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$0.00** |
| **OBLIGATION LINE ITEM - 0004** | Earnings | $0.00 | $0.00 |
| FUNDING MODIFICATION | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** 62F6J5 | Less other Deductions | $0.00 | $0.00 |
| FED-PT JERSEY CONSTRUCTION CONTRACT 2A PT.JERSEY 076329 | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| **No Payment Due** | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$0.00** |
| **OBLIGATION LINE ITEM - 0005** | Earnings | $0.00 | $1,238,046.60 |
| FUNDING MODIFICATION | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** 7286C8 | Less other Deductions | $0.00 | $0.00 |
| NFED CO CON 2A CONTRACTORS FUNDS (PT.JERSEY 076329) | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| **No Payment Due** | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$1,238,046.60** |
| **OBLIGATION LINE ITEM - 0006** | Earnings | $0.00 | $27,000.00 |
| EXERCISE OPTION FOR OPTIONAL INSURANCE | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** 7286C8 | Less other Deductions | $0.00 | $0.00 |
| NFED CO CON 2A CONTRACTORS FUNDS (PT.JERSEY 076329) | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| **No Payment Due** | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$27,000.00** |

## PAYMENT ESTIMATE - CONTRACT PERFORMANCE (Continuation)
### OBLIGATION ACCOUNT SUMMARY

CONTRACT NO. W912DS-04-C-0008 NA

Sheet 3 of 3

CONTRACTOR AND ADDRESS Great Lakes Dredge & Dock Company
2122 York Road Oak Brook, IL 60523

PERIOD COVERED BY THIS ESTIMATE
FROM 08 Jun 2006 THRU 07 Feb 2007

| OBLIGATION LINE ITEM / FUNDED WORK ITEM | | This Invoice | All Invoices |
|---|---|---|---|
| **OBLIGATION LINE ITEM - 0007** | Earnings | $0.00 | $4,931,000.00 |
| FUNDING OBLIGATION FROM MOD P00009 | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** 62F6J5 | Less other Deductions | $0.00 | $0.00 |
| FED-PT JERSEY CONSTRUCTION CONTRACT 2A PT.JERSEY 076329 | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| No Payment Due | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$4,931,000.00** |
| **OBLIGATION LINE ITEM - 0008** | Earnings | $0.00 | $11,559,526.40 |
| FUNDING OBLIGATION FROM MOD P00010 | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** 183K26 | Less other Deductions | $0.00 | $0.00 |
| A6130-PJ Contract 2 Fed [109101] | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| No Payment Due | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$11,559,526.40** |
| **OBLIGATION LINE ITEM - 0009** | Earnings | $0.00 | $227,712.72 |
| FUNDING FOR MOD P00013 ESTIMATED QUEANTITIES (183K | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** 183K26 | Less other Deductions | $0.00 | $0.00 |
| A6130-PJ Contract 2 Fed [109101] | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| No Payment Due | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$227,712.72** |
| **OBLIGATION LINE ITEM - 0010** | Earnings | $100.00 | $67,425.03 |
| FUNDING FOR MOD P00013 ESTIMATED QUEANTITIES (F5L4 | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** F5L45F | Less other Deductions | $0.00 | $0.00 |
| A118500-PJ Contract 2 non-Fed [109101] | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| Payment Due Date 02/21/2007 | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$100.00** | **$67,425.03** |
| | TOTALS | **$100.00** | **$34,597,407.75** |

RMS FORM 93 SUPPLEMENT

G01020 00036

# PAYMENT ESTIMATE - CONTRACT PERFORMANCE

For use of this form, see ER 37-2-10 and ER 37-345-10.

1. INVOICE RECEIVED DATE 21 Sep 2005
PAYMENT DUE DATE 21 Oct 2005

Sheet 1 of 3

2. CONTRACTOR AND ADDRESS Donjon Marine Co., Inc.
1250 Liberty Avenue Hillside, New Jersey 07205

3. CONTRACT NO. DACW51-03-C-0001 NA

4. DISTRICT New York District

5. DESCRIPTION OF WORK Port Jersey Channel Project (Contract I)

6. APPROPRIATION AND PROJECT 96-NA-X-3122-0000

7. REQUIRED COMPLETION DATE 19 Dec 2003

8. LOCATION Port Jersey Channel

9. PERIOD COVERED BY THIS ESTIMATE FROM 15 Sep 2004 THRU 28 Sep 2005

10. JOB ORDER NO.

11. ESTIMATE NO. 18

| ITEM NO. a | DESCRIPTION b | CONTRACT: QUANTITY AND UNIT c | CONTRACT: UNIT PRICE d | CONTRACT: AMOUNT e | TOTAL TO DATE: QUANTITY AND UNIT f | TOTAL TO DATE: AMOUNT g |
|---|---|---|---|---|---|---|
| | CONTRACT AMOUNT (contract line items - see attached sheets) | | | $16,130,099.00 | 99% | $16,103,099.00 |
| INCLUDES MODIFICATIONS THRU | 99 % EARNINGS TO DATE<br>99 % LESS STORED MATERIAL | TOTAL CONTRACT ⟶ | | $16,130,099.00 | TOTAL EARNINGS TO DATE ⟶ | $16,103,099.00 |

REMARKS

12. PRESENTED FOR PAYMENT

PAYEE: DONJON MARINE CO INC

PER

DATE

TITLE

13. APPROVED AMOUNT

I certify that I have checked the quantities covered by this bill or estimate; that the work was actually performed; that the quantities are correct and consistent with all previous computations as actually checked; that the quantities and amounts are wholly consistent with the requirements of the contract or other instrument involved.

SIGNATURE | DATE

CONTRACTING OFFICER APPROVAL (Signature) | DATE

| 14. | | |
|---|---|---|
| A. PREVIOUS RETAINED PERCENTAGE | $0.00 | |
| B. PREVIOUS OTHER DEDUCTIONS | $147,100.00 | |
| C. PREVIOUS LIQUIDATED DAMAGES | $147,000.00 | |
| D. PREVIOUS PAYMENTS | $15,808,999.00 | |
| E. PREVIOUS EARNINGS (A + B + C + D) | | $16,103,099.00 |
| F. EARNINGS THIS PERIOD (TOTAL EARNINGS TO DATE MINUS E) | | $0.00 |
| G. LESS RETAINED PERCENTAGE | $0.00 | |
| H. LESS OTHER DEDUCTIONS | $0.00 | |
| I. TOTAL DEDUCTIONS THIS PERIOD (G + H) | | $0.00 |
| J. RETAINAGE REFUND | $0.00 | |
| K. OTHER REFUNDS | $100.00 | |
| L. TOTAL REFUNDS THIS PERIOD (J + K) | | $100.00 |
| M. LIQUIDATED DAMAGES THIS PERIOD | | $0.00 |
| N. AMOUNT DUE CONTRACTOR (F - I + L - M) | | $100.00 |

15. TOTALS TO DATE - ALL INVOICES

| | | | |
|---|---|---|---|
| RETAINED PERCENTAGE (A + G - J) | $0.00 | LIQ. DAMAGES (C + M) | $147,000.00 |
| OTHER DEDUCTIONS (B + H - K) | $147,000.00 | PAID TO DATE (D + N) | $15,809,099.00 |

ENG FORM 93 1 MAR 78 PREVIOUS EDITION OF THIS FORM IS OBSOLETE. **(USE REVERSE SIDE FOR DETAILED EXPLANATION AND -OR REMARKS)

G01020 00037

PAYMENT ESTIMATE - CONTRACT PERFORMANCE (Continuation)
PAYMENT ESTIMATE CLIN DETAILS

2. CONTRACT NO. DACW51-03-C-0001 NA

Sheet 2 of 3

3. CONTRACTOR AND ADDRESS Donjon Marine Co., Inc.
1250 Liberty Avenue Hillside, New Jersey 07205

4. PERIOD COVERED BY THIS ESTIMATE
FROM 15 Sep 2004 THRU 28 Sep 2005

Activity/additional earnings do not match obligation earnings - This must be corrected prior to printing CLIN details.

| | |
|---|---|
| Obligation earnings: | $0.00 |
| Activity/additional earnings: | $27,000.00 |
| Variance: | -$27,000.00 |

# PAYMENT ESTIMATE - CONTRACT PERFORMANCE (Continuation)
OBLIGATION ACCOUNT SUMMARY

CONTRACT NO. DACW51-03-C-0001 NA

Sheet 3 of 3

CONTRACTOR AND ADDRESS Donjon Marine Co., Inc.
1250 Liberty Avenue Hillside, New Jersey 07205

PERIOD COVERED BY THIS ESTIMATE
FROM 15 Sep 2004 THRU 28 Sep 2005

| OBLIGATION LINE ITEM / FUNDED WORK ITEM | | This Invoice | All Invoices |
|---|---|---|---|
| **OBLIGATION LINE ITEM - 0001AA** | Earnings | $0.00 | $1,050,000.00 |
| MOBILIZATION AND DEMOBILIZATION | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** 154L4B | Less other Deductions | $0.00 | $0.00 |
| PT JERSEY, NJ FED-CO. DIV. CONTRACT 1 CONTRACT FUNDS(076329) | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| **No Payment Due** | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$1,050,000.00** |
| **OBLIGATION LINE ITEM - 0001AC** | Earnings | $0.00 | $1,500,000.00 |
| DREDGING, TRANSPORATION, DELIVERY, PROCESSING | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** 154L4B | Less other Deductions | $0.00 | $0.00 |
| PT JERSEY, NJ FED-CO. DIV. CONTRACT 1 CONTRACT FUNDS(076329) | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| **No Payment Due** | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$1,500,000.00** |
| **OBLIGATION LINE ITEM - 0001AD** | Earnings | $0.00 | $299,400.00 |
| DEWATERING | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** 85252L | Less other Deductions | $0.00 | $0.00 |
| CO PORT JERSEY CONTRACT 1 CONTRACT FUNDS (076329) | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| **No Payment Due** | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$299,400.00** |
| **OBLIGATION LINE ITEM - 0001AG** | Earnings | $0.00 | $1,212,630.00 |
| DREDGING, TRANSPORATION, DELIVERY, PROCESSING | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** 154L4B | Less other Deductions | $0.00 | $0.00 |
| PT JERSEY, NJ FED-CO. DIV. CONTRACT 1 CONTRACT FUNDS(076329) | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| **No Payment Due** | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$1,212,630.00** |
| **OBLIGATION LINE ITEM - 0001BG** | Earnings | $0.00 | $1,984,000.00 |
| ADDITIONAL FUNDING FOR SLIN 0001AG | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** 154L4B | Less other Deductions | $0.00 | $99,000.00 |
| PT JERSEY, NJ FED-CO. DIV. CONTRACT 1 CONTRACT FUNDS(076329) | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| **No Payment Due** | Liquidated damages this Period | $0.00 | $99,000.00 |
| | Amount Due | **$0.00** | **$1,786,000.00** |

RMS FORM 93 SUPPLEMENT

G01020 00039

# PAYMENT ESTIMATE - CONTRACT PERFORMANCE (Continuation)
OBLIGATION ACCOUNT SUMMARY

CONTRACT NO. DACW51-03-C-0001 NA

Sheet 1 of 4

CONTRACTOR AND ADDRESS Donjon Marine Co., Inc.
1250 Liberty Avenue Hillside, New Jersey 07205

PERIOD COVERED BY THIS ESTIMATE
FROM 15 Sep 2004 THRU 28 Sep 2005

| OBLIGATION LINE ITEM / FUNDED WORK ITEM | | This Invoice | All Invoices |
|---|---|---|---|
| **OBLIGATION LINE ITEM - 0001RC** | Earnings | $0.00 | $625,000.00 |
| ADDITIONAL FUNDING FOR SLIN 0001AC | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** 154L4B | Less other Deductions | $0.00 | $48,000.00 |
| PT JERSEY, NJ FED-CO. DIV. CONTRACT 1 CONTRACT FUNDS(076329) | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| **No Payment Due** | Liquidated damages this Period | $0.00 | $48,000.00 |
| | Amount Due | **$0.00** | **$529,000.00** |
| **OBLIGATION LINE ITEM - 0001SC** | Earnings | $0.00 | $317,999.00 |
| DREDGING, TRANSPORATION, DELIVERY, PROCESSING | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** 85252L | Less other Deductions | $0.00 | $100.00 |
| CO PORT JERSEY CONTRACT 1 CONTRACT FUNDS (076329) | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $100.00 | $100.00 |
| **Refund Due Date** 10/21/2005 | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$100.00** | **$317,999.00** |
| **OBLIGATION LINE ITEM - 0001TC** | Earnings | $0.00 | $1,517,480.00 |
| DREDGING, TRANSPORATION, DELIVERY, PROCESSING | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** 154L4B | Less other Deductions | $0.00 | $0.00 |
| PT JERSEY, NJ FED-CO. DIV. CONTRACT 1 CONTRACT FUNDS(076329) | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| **No Payment Due** | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$1,517,480.00** |
| **OBLIGATION LINE ITEM - 0001UC** | Earnings | $0.00 | $2,000,000.00 |
| DREDGING, TRANSPORATION, DELIVERY, PROCESSING | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** 85252L | Less other Deductions | $0.00 | $0.00 |
| CO PORT JERSEY CONTRACT 1 CONTRACT FUNDS (076329) | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| **No Payment Due** | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$2,000,000.00** |
| **OBLIGATION LINE ITEM - 0001VC** | Earnings | $0.00 | $1,000,000.00 |
| DREDGING, TRANSPORATION, DELIVERY, PROCESSING | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** 154L4B | Less other Deductions | $0.00 | $0.00 |
| PT JERSEY, NJ FED-CO. DIV. CONTRACT 1 CONTRACT FUNDS(076329) | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| **No Payment Due** | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$1,000,000.00** |

## PAYMENT ESTIMATE - CONTRACT PERFORMANCE (Continuation)
OBLIGATION ACCOUNT SUMMARY

CONTRACT NO. DACW51-03-C-0001 NA

Sheet 2 of 4

CONTRACTOR AND ADDRESS Donjon Marine Co., Inc.
1250 Liberty Avenue Hillside, New Jersey 07205

PERIOD COVERED BY THIS ESTIMATE
FROM 15 Sep 2004 THRU 28 Sep 2005

| OBLIGATION LINE ITEM / FUNDED WORK ITEM | | This Invoice | All Invoices |
|---|---|---|---|
| **OBLIGATION LINE ITEM - 0001WC** | Earnings | $0.00 | $333,000.00 |
| DREDGING, TRANSPORATION, DELIVERY, PROCESSING | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** 85252L | Less other Deductions | $0.00 | $0.00 |
| CO PORT JERSEY CONTRACT 1 CONTRACT FUNDS (076329) | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| **No Payment Due** | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$333,000.00** |
| **OBLIGATION LINE ITEM - 0001XC** | Earnings | $0.00 | $500,600.00 |
| DREDGING, TRANSPORATION, DELIVERY, PROCESSING | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** 85252L | Less other Deductions | $0.00 | $0.00 |
| CO PORT JERSEY CONTRACT 1 CONTRACT FUNDS (076329) | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| **No Payment Due** | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$500,600.00** |
| **OBLIGATION LINE ITEM - 0001YC** | Earnings | $0.00 | $845,656.00 |
| DREDGING, TRANSPORATION, DELIVERY, PROCESSING | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** 85252L | Less other Deductions | $0.00 | $0.00 |
| CO PORT JERSEY CONTRACT 1 CONTRACT FUNDS (076329) | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| **No Payment Due** | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$845,656.00** |
| **OBLIGATION LINE ITEM - 0001ZC** | Earnings | $0.00 | $2,000,000.00 |
| DREDGING, TRANSPORATION, DELIVERY, PROCESSING | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** 154L4B | Less other Deductions | $0.00 | $0.00 |
| PT JERSEY, NJ FED-CO. DIV. CONTRACT 1 CONTRACT FUNDS(076329) | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| **No Payment Due** | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$2,000,000.00** |
| **OBLIGATION LINE ITEM - 0002** | Earnings | $0.00 | $100,000.00 |
| OPTIONAL INSURANCE | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** 85252L | Less other Deductions | $0.00 | $0.00 |
| CO PORT JERSEY CONTRACT 1 CONTRACT FUNDS (076329) | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| **No Payment Due** | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$100,000.00** |

**PAYMENT ESTIMATE - CONTRACT PERFORMANCE (Continuation)**
**OBLIGATION ACCOUNT SUMMARY**

CONTRACT NO. DACW51-03-C-0001 NA

Sheet 3 of 4

CONTRACTOR AND ADDRESS Donjon Marine Co., Inc.
1250 Liberty Avenue Hillside, New Jersey 07205

PERIOD COVERED BY THIS ESTIMATE
FROM 15 Sep 2004 THRU 28 Sep 2005

| OBLIGATION LINE ITEM / FUNDED WORK ITEM | | This Invoice | All Invoices |
|---|---|---|---|
| **OBLIGATION LINE ITEM -** 0003 | Earnings | $0.00 | $260,000.00 |
| INCREASE QUANTITY OF LINE 0001AB "DEBRIS REMOVAL" | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** 154L4B | Less other Deductions | $0.00 | $0.00 |
| PT JERSEY, NJ FED-CO. DIV. CONTRACT 1 CONTRACT FUNDS(076329) | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| **No Payment Due** | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$260,000.00** |
| **OBLIGATION LINE ITEM -** 0003A | Earnings | $0.00 | $85,604.00 |
| INCREASE QUANTITY OF LINE ITEM 0001AB "DEBRIS REMO | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** 85252L | Less other Deductions | $0.00 | $0.00 |
| CO PORT JERSEY CONTRACT 1 CONTRACT FUNDS (076329) | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| **No Payment Due** | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$85,604.00** |
| **OBLIGATION LINE ITEM -** 0003AA | Earnings | $0.00 | $74,000.00 |
| ADDITIONAL MOBILIZATION FOR ADDITIONAL UPLAND MATE | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** 154L4B | Less other Deductions | $0.00 | $0.00 |
| PT JERSEY, NJ FED-CO. DIV. CONTRACT 1 CONTRACT FUNDS(076329) | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| **No Payment Due** | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$74,000.00** |
| **OBLIGATION LINE ITEM -** 0003AB | Earnings | $0.00 | $24,650.00 |
| ADDITIONAL MOBILIZATION FOR ADDITIONAL UPLAND MATE | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** 85252L | Less other Deductions | $0.00 | $0.00 |
| CO PORT JERSEY CONTRACT 1 CONTRACT FUNDS (076329) | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| **No Payment Due** | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$24,650.00** |
| **OBLIGATION LINE ITEM -** 0004 | Earnings | $0.00 | $373,080.00 |
| INCREASE QUANTITY OF LINE ITEMS 0001AG AND 0001AH | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** 154L4B | Less other Deductions | $0.00 | $0.00 |
| PT JERSEY, NJ FED-CO. DIV. CONTRACT 1 CONTRACT FUNDS(076329) | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| **No Payment Due** | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$373,080.00** |

RMS FORM 93 SUPPLEMENT

| PAYMENT ESTIMATE - ERRORS | 2. CONTRACT NO. DACW51-03-C-0001 NA | Sheet 4 of 4 |
|---|---|---|
| 3. CONTRACTOR AND ADDRESS Donjon Marine Co., Inc. 1250 Liberty Avenue, Hillside, New Jersey 07205 | 4. PERIOD COVERED BY THIS ESTIMATE FROM 15 Sep 2004 THRU 28 Sep 2005 | |

Obligation Line Item 0001SC is overobligated. Amount paid exceeds amount ordered in CEFMS.

| | | |
|---|---|---|
| TOTALS | $100.00 | $15,809,099.00 |

ENG FORM 93 1 MAR 78 PREVIOUS EDITION OF THIS FORM IS OBSOLETE **(USE REVERSE SIDE FOR DETAILED EXLANATION AND -OR REMARKS)

# PAYMENT ESTIMATE - CONTRACT PERFORMANCE

For use of this form, see ER 37 -2 -10 and ER 37 -345 -10

1. INVOICE RECEIVED DATE 04 Aug 2006
PAYMENT DUE DATE 18 Aug 2006

Sheet 1 of 3

2. CONTRACTOR AND ADDRESS: DONJON MARINE CO., INC.
1250 LIBERTY AVE HILLSIDE, NJ 07205

3. CONTRACT NO.: DACW51-03-C-0012 NA

4. DISTRICT: New York District

5. DESCRIPTION OF WORK: Arthur Kill Channel (Contract I)

6. APPROPRIATION AND PROJECT: 96-NA-X-3122-0000

7. REQUIRED COMPLETION DATE: 28 Dec 2004

8. LOCATION: Arthur Kill Channel

9. PERIOD COVERED BY THIS ESTIMATE: FROM 23 Feb 2006 THRU 24 Feb 2006

10. JOB ORDER NO.:

11. ESTIMATE NO.: 26

| ITEM NO. a | DESCRIPTION b | CONTRACT: QUANTITY AND UNIT c | CONTRACT: UNIT PRICE d | CONTRACT: AMOUNT e | TOTAL TO DATE: QUANTITY AND UNIT f | TOTAL TO DATE: AMOUNT g |
|---|---|---|---|---|---|---|
| | CONTRACT AMOUNT (contract line items - see attached sheets) | | | $44,000,276.55 | 99% | $43,374,776.55 |
| INCLUDES MODIFICATIONS THRU R00008 | 99 % EARNINGS TO DATE<br>99 % LESS STORED MATERIAL | TOTAL CONTRACT ⟶ | | $44,000,276.55 | TOTAL EARNINGS TO DATE ⟶ | $43,374,776.55 |

REMARKS

12. PRESENTED FOR PAYMENT

PAYEE: DONJON MARINE CO INC
PER:
DATE:
TITLE:

13. APPROVED AMOUNT

I certify that I have checked the quantities covered by this bill or estimate; that the work was actually performed; that the quantities are correct and consistent with all previous computations as actually checked; that the quantities and amounts are wholly consistent with the requirements of the contract or other instrument involved.

SIGNATURE: Gerald Giacchetti, Project Engineer — DATE:

CONTRACTING OFFICER APPROVAL (Signature): Salvatore DiDato, Resident Engineer — DATE:

| 14. | | |
|---|---|---|
| A. PREVIOUS RETAINED PERCENTAGE | $0.00 | |
| B. PREVIOUS OTHER DEDUCTIONS | $700,746.88 | |
| C. PREVIOUS LIQUIDATED DAMAGES | $0.00 | |
| D. PREVIOUS PAYMENTS | $42,278,509.67 | |
| E. PREVIOUS EARNINGS (A + B + C + D) | | $42,979,256.55 |
| F. EARNINGS THIS PERIOD (TOTAL EARNINGS TO DATE MINUS E) | | $395,520.00 |
| G. LESS RETAINED PERCENTAGE | $0.00 | |
| H. LESS OTHER DEDUCTIONS | $0.00 | |
| I. TOTAL DEDUCTIONS THIS PERIOD (G + H) | | $0.00 |
| J. RETAINAGE REFUND | $0.00 | |
| K. OTHER REFUNDS | $625,500.00 | |
| L. TOTAL REFUNDS THIS PERIOD (J + K) | | $625,500.00 |
| M. LIQUIDATED DAMAGES THIS PERIOD | | $0.00 |
| N. AMOUNT DUE CONTRACTOR (F - I + L - M) | | $1,021,020.00 |

15. TOTALS TO DATE - ALL INVOICES

| | | | |
|---|---|---|---|
| RETAINED PERCENTAGE (A + G - J) | $0.00 | LIQ. DAMAGES (C + M) | $0.00 |
| OTHER DEDUCTIONS (B + H - K) | $75,246.88 | PAID TO DATE (D + N) | $43,299,529.67 |

ENG FORM 93, 1 MAR 78 — PREVIOUS EDITION OF THIS FORM IS OBSOLETE

**(USE REVERSE SIDE FOR DETAILED EXPLANATION AND -OR REMARKS)

G01020 00044

# PAYMENT ESTIMATE - CONTRACT PERFORMANCE (Continuation)
## PAYMENT ESTIMATE CLIN DETAILS

2. CONTRACT NO. DACW51-03-C-0012 NA

Sheet 2 of 3

3. CONTRACTOR AND ADDRESS DONJON MARINE CO., INC.
1250 LIBERTY AVE HILLSIDE, NJ 07205

4. PERIOD COVERED BY THIS ESTIMATE
FROM 23 Feb 2006 THRU 24 Feb 2006

| ITEM NO. a | MOD. NO. b | DESCRIPTION CONTRACT LINE ITEMS c | CONTRACT QUANTITY AND UNIT d | CONTRACT UNIT PRICE e | CONTRACT AMOUNT f | TOTAL TO DATE QUANTITY AND UNIT g | TOTAL TO DATE AMOUNT h |
|---|---|---|---|---|---|---|---|
| 0001AA | | Mob/Demob | 1.00 LS | $1,000,000.00 | $1,000,000.00 | 100% | $1,000,000.00 |
| 0001AB | | Debris/Dike Removal | 600.00 TN | | | | |
| | R00004 | Quantity Overrun | 2,453.05 TN | | | | |
| | R00005 | Quantity Overrun | 384.76 TN | | | | |
| | | Revised Amount CLIN 0001AB | 3,437.81 TN | $300.00 | $1,031,343.00 | 3,437.81 TN | $1,031,343.00 |
| 0001AC | | Dredging/Processing upland Mat'l | 566,000.00 CY | | | | |
| | R00006 | Quantity Underrun | -152,935.00 CY | | | | |
| | | Revised Amount CLIN 0001AC | 413,065.00 CY | $42.00 | $17,348,730.00 | 413,065.00 CY | $17,348,730.00 |
| 0001AD | | Dewatering | 566,000.00 CY | | | | |
| | R00006 | Quantity Underrun | -152,935.00 CY | | | | |
| | | Revised Amount CLIN 0001AD | 413,065.00 CY | $1.00 | $413,065.00 | 413,065.00 CY | $413,065.00 |
| 0001AE | | Drilling/Sampling | 15.00 EA | $4,000.00 | $60,000.00 | 15.00 EA | $60,000.00 |
| 0001AF | | Field Office | 1.00 LS | $75,000.00 | | | |
| | R00003 | Lump Sum Unit Price Decrease | 1.00 LS | -$75,000.00 | | | |
| | | Revised Amount CLIN 0001AF | 1.00 LS | | $0.00 | 0% | $0.00 |
| 0001AG | | Dredging Upland Mat'l No Processing | 278,000.00 CY | | | | |
| | R00006 | Quantity Underrun | -39,433.00 CY | | | | |
| | | Revised Amount CLIN 0001AG | 238,567.00 CY | $47.25 | $11,272,290.75 | 238,567.00 CY | $11,272,290.75 |
| 0001AH | | Dewatering non-Processed Mat'l | 278,000.00 CY | | | | |
| | R00006 | Quantity Underrun | -39,433.00 CY | | | | |
| | | Revised Amount CLIN 0001AH | 238,567.00 CY | $1.00 | $238,567.00 | 238,567.00 CY | $238,567.00 |
| 0001AJ | | Dredging/Placement NBCDF | 35,000.00 CY | | | | |
| | R00006 | Quantity Underrun | -34,452.00 CY | | | | |
| | | Revised Amount CLIN 0001AJ | 548.00 CY | $41.35 | $22,659.80 | 548.00 CY | $22,659.80 |
| 0001AK | | Dredging/Placement HARS Mat'l | 108,000.00 CY | | | | |
| | R00006 | Quantity Overrun | 37,655.00 CY | | | | |
| | | Revised Amount CLIN 0001AK | 145,655.00 CY | $17.00 | $2,476,135.00 | 145,655.00 CY | $2,476,135.00 |
| 0001AL | | Removal/Placement of Rock | 159,500.00 CY | | | | |
| | R00006 | Quantity Overrun | 140,500.00 CY | | | | |
| | R00007 | Quantity Overrun | 44,000.00 CY | | | | |
| | R00008 | Quantity Overrun | 20,020.00 CY | | | | |
| | | Revised Amount CLIN 0001AL | 364,020.00 CY | $51.00 | $18,565,020.00 | 351,755.29 CY | $17,939,520.00 |
| 0001AM | | Removal/Disposeal of Concrete Foundation | 1.00 LS | $40,000.00 | $40,000.00 | 100% | $40,000.00 |
| 0002 | | Optional Insurance | 1.00 LS | $100,000.00 | $100,000.00 | 100% | $100,000.00 |
| | | TOTALS THIS PAGE | | | 52,567,810.55 | | 51,942,310.55 |

ENG FORM 93 1 MAR 78 PREVIOUS EDITION OF THIS FORM IS OBSOLETE

**(USE REVERSE SIDE FOR DETAILED EXLANATION AND -OR REMARKS)

G01Q20 00045

# PAYMENT ESTIMATE - CONTRACT PERFORMANCE (Continuation)
## PAYMENT ESTIMATE CLIN DETAILS

2. CONTRACT NO. DACW51-03-C-0012 NA

Sheet 3 of 3

3. CONTRACTOR AND ADDRESS DONJON MARINE CO., INC.
1250 LIBERTY AVE HILLSIDE, NJ 07205

4. PERIOD COVERED BY THIS ESTIMATE
FROM 23 Feb 2006 THRU 24 Feb 2006

| ITEM NO. a | MOD. NO. b | DESCRIPTION CONTRACT LINE ITEMS c | CONTRACT QUANTITY AND UNIT d | CONTRACT UNIT PRICE e | CONTRACT AMOUNT f | TOTAL TO DATE QUANTITY AND UNIT g | TOTAL TO DATE AMOUNT h |
|---|---|---|---|---|---|---|---|
| 0003 | | Option Dredging/Placement of Non-rock HAR | 255,000.00 CY | | | | |
| | R00006 | Quantity Overrun | -16,433.00 CY | | | | |
| | | Revised Amount CLIN 0003 | 238,567.00 CY | -$36.00 | -$8,588,412.00 | 238,567.00 CY | -$8,588,412.00 |
| 0004 | A00001 | Change Location of Dewatering Site | 0.00 LS | $0.00 | $0.00 | 0% | $0.00 |
| 0005 | R00002 | Oil Cleanup Standby | 1.00 LS | $20,878.00 | $20,878.00 | 100% | $20,878.00 |
| | | TOTALS THIS PAGE | | | -8,567,534.00 | | -8,567,534.00 |

ENG FORM 93 1 MAR 78 PREVIOUS EDITION OF THIS FORM IS OBSOLETE

**(USE REVERSE SIDE FOR DETAILED EXLANATION AND -OR REMARKS)

G01020 00046

# PAYMENT ESTIMATE - CONTRACT PERFORMANCE (Continuation)
## OBLIGATION ACCOUNT SUMMARY

CONTRACT NO. DACW51-03-C-0012 NA

Sheet 1 of 7

CONTRACTOR AND ADDRESS DONJON MARINE CO., INC.
1250 LIBERTY AVE HILLSIDE, NJ 07205

PERIOD COVERED BY THIS ESTIMATE
FROM 23 Feb 2006 THRU 24 Feb 2006

| OBLIGATION LINE ITEM / FUNDED WORK ITEM | | This Invoice | All Invoices |
|---|---|---|---|
| **OBLIGATION LINE ITEM -** 0001 | Earnings | $0.00 | $1,000,000.00 |
| MOBILIZATION AND DEMOBILIZATION | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** 8CJGD6 | Less other Deductions | $0.00 | $0.00 |
| FED-CONSTRUCTION CONTRACT 1 (AK41 076329) | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| **No Payment Due** | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$1,000,000.00** |
| **OBLIGATION LINE ITEM -** 0001AL | Earnings | $395,520.00 | $395,520.00 |
| REMOVAL/PLACEMENT OF ROCK | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** 1194LF | Less other Deductions | $0.00 | $0.00 |
| CON635-AK 1 Dredging Contract non-Fed [109018] | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| **Payment Due Date** 08/18/2006 | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$395,520.00** | **$395,520.00** |
| **OBLIGATION LINE ITEM -** 0002 | Earnings | $0.00 | $1,999,500.00 |
| ADDITIONAL FUNDING | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** 8CJGD6 | Less other Deductions | $0.00 | $0.00 |
| FED-CONSTRUCTION CONTRACT 1 (AK41 076329) | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| **No Payment Due** | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$1,999,500.00** |
| **OBLIGATION LINE ITEM -** 0002A | Earnings | $0.00 | $15,658.50 |
| R0002/A00002 STANDBY VESSEL FOR POTENTIAL OIL CLEA | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** 8CJGD6 | Less other Deductions | $0.00 | $0.00 |
| FED-CONSTRUCTION CONTRACT 1 (AK41 076329) | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| **No Payment Due** | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$15,658.50** |
| **OBLIGATION LINE ITEM -** 0002AA | Earnings | $0.00 | $5,219.50 |
| R0002/A00002 STANBY VESSEL FOR POTENTIAL OIL CLEAN | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** 30FH74 | Less other Deductions | $0.00 | $0.00 |
| N/F CONSTR CONTR ARTHUR KILL '41 CONTR 1(076329) | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| **No Payment Due** | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$5,219.50** |

RMS FORM 93 SUPPLEMENT

## PAYMENT ESTIMATE - CONTRACT PERFORMANCE (Continuation)
OBLIGATION ACCOUNT SUMMARY

CONTRACT NO. DACW51-03-C-0012 NA

Sheet 2 of 7

CONTRACTOR AND ADDRESS DONJON MARINE CO., INC.
1250 LIBERTY AVE HILLSIDE, NJ 07205

PERIOD COVERED BY THIS ESTIMATE
FROM 23 Feb 2006 THRU 24 Feb 2006

| OBLIGATION LINE ITEM / FUNDED WORK ITEM | | This Invoice | All Invoices |
|---|---|---|---|
| **OBLIGATION LINE ITEM -** 0003 | Earnings | $0.00 | $2,925,500.00 |
| ADDITIONAL FUNDING | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** 30FH74 | Less other Deductions | $0.00 | $52,331.04 |
| N/F CONSTR CONTR ARTHUR KILL '41 CONTR 1(076329) | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $52,331.04 | $52,331.04 |
| **Refund Due Date** 09/03/2006 | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$52,331.04** | **$2,925,500.00** |
| **OBLIGATION LINE ITEM -** 0004 | Earnings | $0.00 | $1,600,000.00 |
| ADDITIONAL FUNDING 29-AUG-2003 | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** 8CJGD6 | Less other Deductions | $0.00 | $0.00 |
| FED-CONSTRUCTION CONTRACT 1 (AK41 076329) | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| **No Payment Due** | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$1,600,000.00** |
| **OBLIGATION LINE ITEM -** 0004A | Earnings | $0.00 | $86,571.00 |
| ADDITIONAL FUNDING FOR LINE ITEM 0001AB DEBRIS REM | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** 8CJGD6 | Less other Deductions | $0.00 | $0.00 |
| FED-CONSTRUCTION CONTRACT 1 (AK41 076329) | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| **No Payment Due** | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$86,571.00** |
| **OBLIGATION LINE ITEM -** 0004AA | Earnings | $0.00 | $28,857.00 |
| ADDITIONAL FUNDING FOR LINE ITEM 0001AB DEBRIS REM | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** 30FH74 | Less other Deductions | $0.00 | $0.00 |
| N/F CONSTR CONTR ARTHUR KILL '41 CONTR 1(076329) | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| **No Payment Due** | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$28,857.00** |
| **OBLIGATION LINE ITEM -** 0005 | Earnings | $0.00 | $934,500.00 |
| ADDITIONAL FUNDING 29-AUG-2003 | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** 30FH74 | Less other Deductions | $0.00 | $0.00 |
| N/F CONSTR CONTR ARTHUR KILL '41 CONTR 1(076329) | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| **No Payment Due** | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$934,500.00** |

## PAYMENT ESTIMATE - CONTRACT PERFORMANCE (Continuation)
OBLIGATION ACCOUNT SUMMARY

CONTRACT NO. DACW51-03-C-0012 NA

Sheet 3 of 7

CONTRACTOR AND ADDRESS DONJON MARINE CO., INC.
1250 LIBERTY AVE HILLSIDE, NJ 07205

PERIOD COVERED BY THIS ESTIMATE
FROM 23 Feb 2006 THRU 24 Feb 2006

| OBLIGATION LINE ITEM / FUNDED WORK ITEM | | This Invoice | All Invoices |
|---|---|---|---|
| **OBLIGATION LINE ITEM - 0006** | Earnings | $0.00 | $3,141,199.00 |
| ADDITIONAL FUNDING 17 SEP 2003 | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** 8CJGD6 | Less other Deductions | $0.00 | $0.00 |
| FED-CONSTRUCTION CONTRACT 1 (AK41 076329) | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| **No Payment Due** | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$3,141,199.00** |
| **OBLIGATION LINE ITEM - 0007** | Earnings | $0.00 | $400,000.00 |
| ADDITIONAL FUNDING 17 SEPT 03 | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** 30FH74 | Less other Deductions | $0.00 | $0.00 |
| N/F CONSTR CONTR ARTHUR KILL '41 CONTR 1(076329) | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| **No Payment Due** | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$400,000.00** |
| **OBLIGATION LINE ITEM - 0008** | Earnings | $0.00 | $100,000.00 |
| ADDITIONAL INSURANCE | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** D71KGD | Less other Deductions | $0.00 | $0.00 |
| N/F CONST CONTR OPTION 1 ARTHUR KILL '41(CONTR 1)076329 | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| **No Payment Due** | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$100,000.00** |
| **OBLIGATION LINE ITEM - 0009** | Earnings | $0.00 | $1,875,000.00 |
| ADDITIONAL INSURANCE | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** 8CJGD6 | Less other Deductions | $0.00 | $0.00 |
| FED-CONSTRUCTION CONTRACT 1 (AK41 076329) | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| **No Payment Due** | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$1,875,000.00** |
| **OBLIGATION LINE ITEM - 0010** | Earnings | $0.00 | $2,000,000.00 |
| ADDITIONAL FUNDING FOR LINE ITEM 0001AC | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** 8CJGD6 | Less other Deductions | $0.00 | $0.00 |
| FED-CONSTRUCTION CONTRACT 1 (AK41 076329) | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| **No Payment Due** | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$2,000,000.00** |

**PAYMENT ESTIMATE - CONTRACT PERFORMANCE (Continuation)**
**OBLIGATION ACCOUNT SUMMARY**

CONTRACT NO. DACW51-03-C-0012 NA

Sheet 4 of 7

CONTRACTOR AND ADDRESS DONJON MARINE CO., INC.
1250 LIBERTY AVE HILLSIDE, NJ 07205

PERIOD COVERED BY THIS ESTIMATE
FROM 23 Feb 2006 THRU 24 Feb 2006

| OBLIGATION LINE ITEM / FUNDED WORK ITEM | | This Invoice | All Invoices |
|---|---|---|---|
| OBLIGATION LINE ITEM - 0011 | Earnings | $0.00 | $670,000.00 |
| ADDITIONAL FUNDING FOR LINE ITEM 0001AC | Less Retained Percentage | $0.00 | $0.00 |
| FUNDED WORK ITEM 30FH74 | Less other Deductions | $0.00 | $415.84 |
| N/F CONSTR CONTR ARTHUR KILL '41 CONTR 1(076329) | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $415.84 | $415.84 |
| Refund Due Date 09/03/2006 | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$415.84** | **$670,000.00** |
| OBLIGATION LINE ITEM - 0011P | Earnings | $0.00 | $340,698.25 |
| REOBLIGATE ERRONEOUS DEOBLIGATION DTD 4/29/04 | Less Retained Percentage | $0.00 | $0.00 |
| FUNDED WORK ITEM 8CJGD6 | Less other Deductions | $0.00 | $0.00 |
| FED-CONSTRUCTION CONTRACT 1 (AK41 076329) | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| No Payment Due | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$340,698.25** |
| OBLIGATION LINE ITEM - 0012 | Earnings | $0.00 | $1,900,000.00 |
| ADDITIONAL FUNDING FOR LINE ITEM 0001AC | Less Retained Percentage | $0.00 | $0.00 |
| FUNDED WORK ITEM 8CJGD6 | Less other Deductions | $0.00 | $0.00 |
| FED-CONSTRUCTION CONTRACT 1 (AK41 076329) | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| No Payment Due | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$1,900,000.00** |
| OBLIGATION LINE ITEM - 0013 | Earnings | $0.00 | $766,000.00 |
| ADDITIONAL FUNDING FOR LINE ITEM 0001AC | Less Retained Percentage | $0.00 | $0.00 |
| FUNDED WORK ITEM 30FH74 | Less other Deductions | $0.00 | $0.00 |
| N/F CONSTR CONTR ARTHUR KILL '41 CONTR 1(076329) | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| No Payment Due | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$766,000.00** |
| OBLIGATION LINE ITEM - 0014 | Earnings | $0.00 | $5,100,000.00 |
| ADDITIONAL FUNDING FOR LINE ITEM 0001AG | Less Retained Percentage | $0.00 | $0.00 |
| FUNDED WORK ITEM 8CJGD6 | Less other Deductions | $0.00 | $0.00 |
| FED-CONSTRUCTION CONTRACT 1 (AK41 076329) | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| No Payment Due | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$5,100,000.00** |

RMS FORM 93 SUPPLEMENT

G01020 00050

# PAYMENT ESTIMATE - CONTRACT PERFORMANCE (Continuation)
OBLIGATION ACCOUNT SUMMARY

CONTRACT NO. DACW51-03-C-0012 NA

Sheet 5 of 7

CONTRACTOR AND ADDRESS DONJON MARINE CO., INC.
1250 LIBERTY AVE HILLSIDE, NJ 07205

PERIOD COVERED BY THIS ESTIMATE
FROM 23 Feb 2006 THRU 24 Feb 2006

| OBLIGATION LINE ITEM / FUNDED WORK ITEM | | This Invoice | All Invoices |
|---|---|---|---|
| **OBLIGATION LINE ITEM - 0015** | Earnings | $0.00 | $3,000,000.00 |
| ADDITIONAL FUNDING FOR LINE ITEM 0001AG | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** 8CJGD6 | Less other Deductions | $0.00 | $0.00 |
| FED-CONSTRUCTION CONTRACT 1 (AK41 076329) | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| **No Payment Due** | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$3,000,000.00** |
| **OBLIGATION LINE ITEM - 0016** | Earnings | $0.00 | $1,833,000.00 |
| ADDITIONAL FUNDING FOR LINE ITEM 0001AG | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** 30FH74 | Less other Deductions | $0.00 | $96,000.00 |
| N/F CONSTR CONTR ARTHUR KILL '41 CONTR 1(076329) | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $96,000.00 | $96,000.00 |
| **Refund Due Date** 09/03/2006 | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$96,000.00** | **$1,833,000.00** |
| **OBLIGATION LINE ITEM - 0017** | Earnings | $0.00 | $1,608,207.00 |
| ADDITIONAL FUNDING FOR LINE ITEM 0001AG | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** 8CJGD6 | Less other Deductions | $0.00 | $0.00 |
| FED-CONSTRUCTION CONTRACT 1 (AK41 076329) | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| **No Payment Due** | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$1,608,207.00** |
| **OBLIGATION LINE ITEM - 0018** | Earnings | $0.00 | $2,659,301.75 |
| ADDITIONAL FUNDING FOR LINE ITEM 0001AG | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** 30FH74 | Less other Deductions | $0.00 | $68,000.00 |
| N/F CONSTR CONTR ARTHUR KILL '41 CONTR 1(076329) | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $68,000.00 | $68,000.00 |
| **Refund Due Date** 09/03/2006 | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$68,000.00** | **$2,659,301.75** |
| **OBLIGATION LINE ITEM - 0019** | Earnings | $0.00 | $551,936.25 |
| LINE ITEM 0001AB DEBRIS REMOVAL 600 TONS TO 3053.0 | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** 8CJGD6 | Less other Deductions | $0.00 | $0.00 |
| FED-CONSTRUCTION CONTRACT 1 (AK41 076329) | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| **No Payment Due** | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$551,936.25** |

RMS FORM 93 SUPPLEMENT

# PAYMENT ESTIMATE - CONTRACT PERFORMANCE (Continuation)
## OBLIGATION ACCOUNT SUMMARY

CONTRACT NO. DACW51-03-C-0012 NA

Sheet 6 of 7

CONTRACTOR AND ADDRESS DONJON MARINE CO., INC.
1250 LIBERTY AVE HILLSIDE, NJ 07205

PERIOD COVERED BY THIS ESTIMATE
FROM 23 Feb 2006 THRU 24 Feb 2006

| OBLIGATION LINE ITEM / FUNDED WORK ITEM | | This Invoice | All Invoices |
|---|---|---|---|
| **OBLIGATION LINE ITEM - 0020** | Earnings | $0.00 | $183,978.75 |
| LINE ITEM 0001AB DEBRIS REMOVAL 600 TONS TO 3053.0 | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** 30FH74 | Less other Deductions | $0.00 | $0.00 |
| N/F CONSTR CONTR ARTHUR KILL '41 CONTR 1(076329) | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| **No Payment Due** | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$183,978.75** |
| **OBLIGATION LINE ITEM - 0021** | Earnings | $0.00 | $1,013,429.00 |
| ADDITIONAL FUNDING | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** 8CJGD6 | Less other Deductions | $0.00 | $132,000.00 |
| FED-CONSTRUCTION CONTRACT 1 (AK41 076329) | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $132,000.00 | $132,000.00 |
| **Refund Due Date** 09/03/2006 | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$132,000.00** | **$1,013,429.00** |
| **OBLIGATION LINE ITEM - 0022** | Earnings | $0.00 | $3,000,000.00 |
| P00015 CLIN 0001AL FOR ARTHUR KILL CONTRACT 1 | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** 8CJGD6 | Less other Deductions | $0.00 | $0.00 |
| FED-CONSTRUCTION CONTRACT 1 (AK41 076329) | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| **No Payment Due** | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$3,000,000.00** |
| **OBLIGATION LINE ITEM - 0023** | Earnings | $0.00 | $1,171,700.00 |
| P00015 CLIN 0001AL FOR ARTHUR KILL CONTRACT 1 | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** 30FH74 | Less other Deductions | $0.00 | $74,950.10 |
| N/F CONSTR CONTR ARTHUR KILL '41 CONTR 1(076329) | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $74,950.10 | $74,950.10 |
| **Refund Due Date** 09/03/2006 | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$74,950.10** | **$1,171,700.00** |
| **OBLIGATION LINE ITEM - 0024** | Earnings | $0.00 | $2,244,000.00 |
| INCREASE QUANTITY OF ROCK | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** F72J50 | Less other Deductions | $0.00 | $277,049.90 |
| CON630-AK 1 Dredging Contract [109018] | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $201,803.02 | $201,803.02 |
| **Refund Due Date** 09/03/2006 | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$201,803.02** | **$2,168,753.12** |

# PAYMENT ESTIMATE - CONTRACT PERFORMANCE (Continuation)
## OBLIGATION ACCOUNT SUMMARY

CONTRACT NO. DACW51-03-C-0012 NA

Sheet 7 of 7

CONTRACTOR AND ADDRESS DONJON MARINE CO., INC.
1250 LIBERTY AVE HILLSIDE, NJ 07205

PERIOD COVERED BY THIS ESTIMATE
FROM 23 Feb 2006 THRU 24 Feb 2006

| OBLIGATION LINE ITEM / FUNDED WORK ITEM | | This Invoice | All Invoices |
|---|---|---|---|
| **OBLIGATION LINE ITEM -** 0025 | Earnings | $0.00 | $174,240.55 |
| FUNDING MOD | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** F72J50 | Less other Deductions | $0.00 | $0.00 |
| CON630-AK 1 Dredging Contract [109018] | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| | Liquidated damages this Period | $0.00 | $0.00 |
| No Payment Due | Amount Due | **$0.00** | **$174,240.55** |
| **OBLIGATION LINE ITEM -** 0026 | Earnings | $0.00 | $650,760.00 |
| FUNDING MOD | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** 1194LF | Less other Deductions | $0.00 | $0.00 |
| CON635-AK 1 Dredging Contract non-Fed [109018] | Retainage Refund | $0.00 | $0:00 |
| | Other Refund | $0.00 | $0.00 |
| | Liquidated damages this Period | $0.00 | $0.00 |
| No Payment Due | Amount Due | **$0.00** | **$650,760.00** |
| | TOTALS | **$1,021,020.00** | **$43,299,529.67** |

RMS FORM 93 SUPPLEMENT

G01020 00053

# PAYMENT ESTIMATE - CONTRACT PERFORMANCE

For use of this form, see ER 37-2-10 and ER 37-345-10

1. INVOICE RECEIVED DATE 02 Sep 2005
PAYMENT DUE DATE. 16 Sep 2005

Sheet 1 of 3

2. CONTRACTOR AND ADDRESS Jay Cashman, Inc.
20 West Howell St. Boston, MA 02125

3. CONTRACT NO. DACW51-03-C-0014 NA

4. DISTRICT New York District

5. DESCRIPTION OF WORK
KVK Phase II, Contract 8 (Area 8)

6. APPROPRIATION AND PROJECT 96-NA-X-3122-0000

7. REQUIRED COMPLETION DATE 16 Nov 2004

8. LOCATION
New York and New Jersey Harbor

9. PERIOD COVERED BY THIS ESTIMATE FROM 03 Feb 2005 THRU 31 Aug 2005

10. JOB ORDER NO.

11. ESTIMATE NO. 21

| ITEM NO. a | DESCRIPTION b | CONTRACT: QUANTITY AND UNIT c | CONTRACT: UNIT PRICE d | CONTRACT: AMOUNT e | TOTAL TO DATE: QUANTITY AND UNIT f | TOTAL TO DATE: AMOUNT g |
|---|---|---|---|---|---|---|
| | CONTRACT AMOUNT (contract line items - see attached sheets) | | | $37,862,757.20 | 93% | $35,220,584.20 |
| INCLUDES MODIFICATIONS THRU : R0016 | 93 % EARNINGS TO DATE<br>93 % LESS STORED MATERIAL | TOTAL CONTRACT → | | $37,862,757.20 | TOTAL EARNINGS TO DATE → | $35,220,584.20 |

REMARKS

12. PRESENTED FOR PAYMENT

PAYEE: JAY CASHMAN, INC.
PER:
DATE:
TITLE:

13. APPROVED AMOUNT

I certify that I have checked the quantities covered by this bill or estimate; that the work was actually performed; that the quantities are correct and consistent with all previous computations as actually checked; that the quantities and amounts are wholly consistent with the requirements of the contract or other instrument involved.

SIGNATURE: Gregory Faison RMS
DATE:

CONTRACTING OFFICER APPROVAL (Signature): Ron Conetta COR.
DATE:

| 14. | | |
|---|---|---|
| A. PREVIOUS RETAINED PERCENTAGE | $0.00 | |
| B. PREVIOUS OTHER DEDUCTIONS | $0.00 | |
| C. PREVIOUS LIQUIDATED DAMAGES | $0.00 | |
| D. PREVIOUS PAYMENTS | $32,688,632.20 | |
| E. PREVIOUS EARNINGS (A + B + C + D) | | $32,688,632.20 |
| F. EARNINGS THIS PERIOD (TOTAL EARNINGS TO DATE MINUS E) | | $2,531,952.00 |
| G. LESS RETAINED PERCENTAGE | $0.00 | |
| H. LESS OTHER DEDUCTIONS | $100.00 | |
| I. TOTAL DEDUCTIONS THIS PERIOD (G + H) | | $100.00 |
| J. RETAINAGE REFUND | $0.00 | |
| K. OTHER REFUNDS | $0.00 | |
| L. TOTAL REFUNDS THIS PERIOD (J + K) | | $0.00 |
| M. LIQUIDATED DAMAGES THIS PERIOD | | $0.00 |
| N. AMOUNT DUE CONTRACTOR (F - I + L - M) | | $2,531,852.00 |

15. TOTALS TO DATE - ALL INVOICES

| | | | |
|---|---|---|---|
| RETAINED PERCENTAGE (A + G - J) | $0.00 | LIQ. DAMAGES (C + M) | $0.00 |
| OTHER DEDUCTIONS (B + H - K) | $100.00 | PAID TO DATE (D + N) | $35,220,484.20 |

ENG FORM 1 MAR 78 93 PREVIOUS EDITION OF THIS FORM IS OBSOLETE **(USE REVERSE SIDE FOR DETAILED EXPLANATION AND -OR REMARKS)

G01020 00054

# PAYMENT ESTIMATE - CONTRACT PERFORMANCE (Continuation)
## PAYMENT ESTIMATE CLIN DETAILS

2. CONTRACT NO. DACW51-03-C-0014 NA

Sheet 2 of 3

3. CONTRACTOR AND ADDRESS Jay Cashman, Inc.
20 West Howell St. Boston, MA 02125

4. PERIOD COVERED BY THIS ESTIMATE
FROM 03 Feb 2005 THRU 31 Aug 2005

| ITEM NO. a | MOD. NO. b | DESCRIPTION CONTRACT LINE ITEMS c | CONTRACT QUANTITY AND UNIT d | CONTRACT UNIT PRICE e | CONTRACT AMOUNT f | TOTAL TO DATE QUANTITY AND UNIT g | TOTAL TO DATE AMOUNT h |
|---|---|---|---|---|---|---|---|
| 0001AA | | Mob / Demob | 1.00 LS | $6,268,500.00 | | | |
| | R0012 | Lump Sum Unit Price Decrease | 1.00 LS | -$18,800.00 | | | |
| | | Revised Amount CLIN 0001AA | 1.00 LS | | $6,249,700.00 | 100% | $6,268,500.00 |
| 0001AB | | Debris | 50.00 TN | | | | |
| | R0006 | Quantity Overrun | 274.63 TN | | | | |
| | | Revised Amount CLIN 0001AB | 324.63 TN | $200.00 | $64,926.00 | 324.63 TN | $64,926.00 |
| 0001AC | | Upland | 214,400.00 CY | $44.80 | $9,605,120.00 | 156,880.00 CY | $7,028,224.00 |
| 0001AD | | Dewatering | 214,400.00 CY | $1.00 | $214,400.00 | 156,880.00 CY | $156,880.00 |
| 0001AE | | Drilling / Sampling | 15.00 EA | | | | |
| | R0010 | Quantity Underrun | -15.00 EA | | | | |
| | | Revised Amount CLIN 0001AE | 0.00 EA | $5,000.00 | $0.00 | 12.00 EA | $60,000.00 |
| 0001AF | | Field Office | 1.00 LS | $192,000.00 | $192,000.00 | 100% | $192,000.00 |
| 0001AG | | HARS | 1,344,370.00 CY | | | | |
| | R0013 | Quantity Underrun | -32,755.00 CY | | | | |
| | | Revised Amount CLIN 0001AG | 1,311,615.00 CY | $13.00 | $17,050,995.00 | 1,310,306.00 CY | $17,033,978.00 |
| 0001AH | | NBCDF | 23,850.00 CY | | | | |
| | R0011 | Quantity Underrun | -23,850.00 CY | | | | |
| | | Revised Amount CLIN 0001AH | 0.00 CY | $36.00 | $0.00 | 0.00 CY | $0.00 |
| 0001AL | | Reef Site | 15,200.00 CY | | | | |
| | R0009 | Quantity Underrun | -15,200.00 CY | | | | |
| | | Revised Amount CLIN 0001AL | 0.00 CY | $50.00 | $0.00 | 15,200.00 CY | $760,000.00 |
| 0001AM | A00001 | Relocate Dewatering Site | 1.00 LS | $70,000.00 | $70,000.00 | 100% | $70,000.00 |
| 0002 | P00003 | Additional Cost for Optional Insurance | 1.00 LS | $100,000.00 | $100,000.00 | 100% | $100,000.00 |
| 0003 | R0003 | Work Stoppage-Area 5 | 0.00 LS | $0.00 | $0.00 | 0% | $0.00 |
| 0004 | R0003 | Work Stoppage-Area 5 | 1.00 LS | $38,491.00 | $38,491.00 | 100% | $38,491.00 |
| 0005 | R0004 | Concrete Obstruction | 1.00 LS | $174,500.00 | $174,500.00 | 100% | $174,500.00 |
| 0005AA | P00011 | Dredge, Transport, Dispose of HARS Materi | 87,830.00 CY | | | | |
| | R0016 | Quantity Underrun | -15,090.00 CY | | | | |
| | | Revised Amount CLIN 0005AA | 72,740.00 CY | $6.00 | $436,440.00 | 72,740.00 CY | $436,440.00 |
| 0005AB | P00011 | Dredge, Transport, Dispose of Upland Mate | 12,170.00 CY | $40.00 | $486,800.00 | 12,170.00 CY | $486,800.00 |
| 0005AC | P00011 | Dewatering Upland Material | 12,170.00 CY | $1.00 | $12,170.00 | 12,170.00 CY | $12,170.00 |
| 0006 | R0008 | Concrete Obstruction/Area 2 | 1.00 LS | $25,728.00 | $25,728.00 | 100% | $25,728.00 |
| 0008 | R0005 | Delete Field office | 1.00 LS | -$192,000.00 | -$192,000.00 | 100% | -$192,000.00 |
| 0010 | R0010 | Subsurface Drilling & Sampling | 12.00 EA | $5,795.00 | $69,540.00 | 0.00 EA | $0.00 |
| 0011 | R0007 | NBCDF Disposal Fee | 1.00 LS | -$28,004.80 | -$28,004.80 | 100% | -$28,004.80 |
| 0012 | R0009 | | 1.00 LS | $3,291,952.00 | $3,291,952.00 | 77% | $2,531,952.00 |
| | | TOTALS THIS PAGE | | | 37,862,757.20 | | 35,220,584.20 |

ENG FORM 93
1 MAR 78

PREVIOUS EDITION OF THIS FORM IS OBSOLETE

**(USE REVERSE SIDE FOR DETAILED EXLANATION AND -OR REMARKS)

G01020 00055

## PAYMENT ESTIMATE - CONTRACT PERFORMANCE (Continuation)
OBLIGATION ACCOUNT SUMMARY

CONTRACT NO. DACW51-03-C-0014 NA

Sheet 3 of 3

CONTRACTOR AND ADDRESS Jay Cashman, Inc.
20 West Howell St. Boston, MA 02125

PERIOD COVERED BY THIS ESTIMATE
FROM 03 Feb 2005 THRU 31 Aug 2005

| OBLIGATION LINE ITEM / FUNDED WORK ITEM | | This Invoice | All Invoices |
|---|---|---|---|
| OBLIGATION LINE ITEM - 0001 | Earnings | $0.00 | $750,000.00 |
| KILL VAN KULL/NEWARK BAY CHANNELS,CONTRACT 8, AREA | Less Retained Percentage | $0.00 | $0.00 |
| FUNDED WORK ITEM 57G963 | Less other Deductions | $0.00 | $0.00 |
| FED-CONSTRUCTION DIV. CONTRACT 8 (KVK 076329) | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| No Payment Due | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$750,000.00** |
| OBLIGATION LINE ITEM - 0001A | Earnings | $0.00 | $250,000.00 |
| KILL VAN KULL/NEWARK BAY CHANNELS,CONTRACT 8, AREA | Less Retained Percentage | $0.00 | $0.00 |
| FUNDED WORK ITEM 2B9630 | Less other Deductions | $0.00 | $0.00 |
| NON FED-CONSTRUCTION DIV. CONTRACT 8 (KVK 076329) | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| No Payment Due | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$250,000.00** |
| OBLIGATION LINE ITEM - 0001AB | Earnings | $0.00 | $3,600,000.00 |
| KILL VAN KULL/NEWARK BAY CHANNELS,CONTRACT 8, AREA | Less Retained Percentage | $0.00 | $0.00 |
| FUNDED WORK ITEM 57G963 | Less other Deductions | $0.00 | $0.00 |
| FED-CONSTRUCTION DIV. CONTRACT 8 (KVK 076329) | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| No Payment Due | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$3,600,000.00** |
| OBLIGATION LINE ITEM - 0001AC | Earnings | $0.00 | $900,000.00 |
| KILL VAN KULL/NEWARK BAY CHANNELS,CONTRACT 8, AREA | Less Retained Percentage | $0.00 | $0.00 |
| FUNDED WORK ITEM 2B9630 | Less other Deductions | $0.00 | $0.00 |
| NON FED-CONSTRUCTION DIV. CONTRACT 8 (KVK 076329) | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| No Payment Due | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$900,000.00** |
| OBLIGATION LINE ITEM - 0001AD | Earnings | $0.00 | $1,450,000.00 |
| KILL VAN KULL/NEWARK BAY CHANNELS,CONTRACT 8, AREA | Less Retained Percentage | $0.00 | $0.00 |
| FUNDED WORK ITEM 57G963 | Less other Deductions | $0.00 | $0.00 |
| FED-CONSTRUCTION DIV. CONTRACT 8 (KVK 076329) | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| No Payment Due | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$1,450,000.00** |

# PAYMENT ESTIMATE - CONTRACT PERFORMANCE (Continuation)
## OBLIGATION ACCOUNT SUMMARY

CONTRACT NO. DACW51-03-C-0014 NA

Sheet 1 of 7

CONTRACTOR AND ADDRESS Jay. Cashman, Inc.
20 West Howell St. Boston, MA 02125

PERIOD COVERED BY THIS ESTIMATE
FROM 03 Feb 2005 THRU 31 Aug 2005

| OBLIGATION LINE ITEM / FUNDED WORK ITEM | | This Invoice | All Invoices |
|---|---|---|---|
| **OBLIGATION LINE ITEM -** 0001AE | Earnings | $0.00 | $362,500.00 |
| KILL VAN KULL/NEWARK BAY CHANNELS,CONTRACT 8, AREA | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** 2B9630 | Less other Deductions | $0.00 | $0.00 |
| NON FED-CONSTRUCTION DIV. CONTRACT 8 (KVK 076329) | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| **No Payment Due** | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$362,500.00** |
| **OBLIGATION LINE ITEM -** 0001AG | Earnings | $0.00 | $3,000,000.00 |
| KILL VAN KULL/NEWARK BAY CHANNELS,CONTRACT 8, AREA | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** 57G963 | Less other Deductions | $0.00 | $0.00 |
| FED-CONSTRUCTION DIV. CONTRACT 8 (KVK 076329) | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| **No Payment Due** | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$3,000,000.00** |
| **OBLIGATION LINE ITEM -** 0001AL | Earnings | $0.00 | $656,578.00 |
| KILL VAN KULL/NEWARK BAY CHANNELS,CONTRACT 8, AREA | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** 57G963 | Less other Deductions | $0.00 | $0.00 |
| FED-CONSTRUCTION DIV. CONTRACT 8 (KVK 076329) | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| **No Payment Due** | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$656,578.00** |
| **OBLIGATION LINE ITEM -** 0001AM | Earnings | $2,531,952.00 | $2,531,952.00 |
| HYDRO HAMMER OPERATIONS FOR KILL VAN KULL/NEWARK B | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** F61D9D | Less other Deductions | $100.00 | $100.00 |
| A5050-Contract 8 Mod non-Fed [108972] | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| **Payment Due Date** 09/16/2005 | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$2,531,852.00** | **$2,531,852.00** |
| **OBLIGATION LINE ITEM -** 0001BC | Earnings | $0.00 | $2,341,671.00 |
| ADDITONAL FUNDING PROVIDED FOR CLIN 0001AC | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** 57G963 | Less other Deductions | $0.00 | $0.00 |
| FED-CONSTRUCTION DIV. CONTRACT 8 (KVK 076329) | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| **No Payment Due** | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$2,341,671.00** |

RMS FORM 93 SUPPLEMENT

G01020 00057

# PAYMENT ESTIMATE - CONTRACT PERFORMANCE (Continuation)
OBLIGATION ACCOUNT SUMMARY

CONTRACT NO. DACW51-03-C-0014 NA

Sheet 2 of 7

CONTRACTOR AND ADDRESS Jay Cashman, Inc.
20 West Howell St. Boston, MA 02125

PERIOD COVERED BY THIS ESTIMATE
FROM 03 Feb 2005 THRU 31 Aug 2005

| OBLIGATION LINE ITEM / FUNDED WORK ITEM | | This Invoice | All Invoices |
|---|---|---|---|
| **OBLIGATION LINE ITEM - 0001BD** | Earnings | $0.00 | $214,400.00 |
| ADDITONAL FUNDING PROVIDED FOR SLIN 0001AD | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** 2B9630 | Less other Deductions | $0.00 | $0.00 |
| NON FED-CONSTRUCTION DIV. CONTRACT 8 (KVK 076329) | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| **No Payment Due** | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$214,400.00** |
| **OBLIGATION LINE ITEM - 0001BG** | Earnings | $0.00 | $1,000,000.00 |
| ADDITIONAL FUNDING FOR SLIN 0001AG | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** 2B9630 | Less other Deductions | $0.00 | $0.00 |
| NON FED-CONSTRUCTION DIV. CONTRACT 8 (KVK 076329) | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| **No Payment Due** | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$1,000,000.00** |
| **OBLIGATION LINE ITEM - 0001CC** | Earnings | $0.00 | $566,157.00 |
| ADDITONAL FUNDING PROVIDED FOR CLIN 0001AC - SUPPL | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** 2B9630 | Less other Deductions | $0.00 | $0.00 |
| NON FED-CONSTRUCTION DIV. CONTRACT 8 (KVK 076329) | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| **No Payment Due** | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$566,157.00** |
| **OBLIGATION LINE ITEM - 0001CD** | Earnings | $0.00 | $517,615.00 |
| ADDITONAL FUNDING PROVIDED FOR CLIN 0001AC | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** 57G963 | Less other Deductions | $0.00 | $0.00 |
| FED-CONSTRUCTION DIV. CONTRACT 8 (KVK 076329) | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| **No Payment Due** | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$517,615.00** |
| **OBLIGATION LINE ITEM - 0001CE** | Earnings | $0.00 | $460,000.00 |
| ADDITONAL FUNDING PROVIDED FOR CLIN 0001AC | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** 57G963 | Less other Deductions | $0.00 | $0.00 |
| FED-CONSTRUCTION DIV. CONTRACT 8 (KVK 076329) | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| **No Payment Due** | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$460,000.00** |

# PAYMENT ESTIMATE - CONTRACT PERFORMANCE (Continuation)
## OBLIGATION ACCOUNT SUMMARY

CONTRACT NO. DACW51-03-C-0014 NA

Sheet 3 of 7

CONTRACTOR AND ADDRESS Jay Cashman, Inc.
20 West Howell St. Boston, MA 02125

PERIOD COVERED BY THIS ESTIMATE
FROM 03 Feb 2005 THRU 31 Aug 2005

| OBLIGATION LINE ITEM / FUNDED WORK ITEM | | This Invoice | All Invoices |
|---|---|---|---|
| **OBLIGATION LINE ITEM -** 0001CG | Earnings | $0.00 | $1,756,488.00 |
| ADDITIONAL FUNDING FOR SLIN 0001AG | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** 57G963 | Less other Deductions | $0.00 | $0.00 |
| FED-CONSTRUCTION DIV. CONTRACT 8 (KVK 076329) | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| **No Payment Due** | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$1,756,488.00** |
| **OBLIGATION LINE ITEM -** 0001DG | Earnings | $0.00 | $534,512.00 |
| ADDITIONAL FUNDING FOR SLIN 0001AG | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** 2B9630 | Less other Deductions | $0.00 | $0.00 |
| NON FED-CONSTRUCTION DIV. CONTRACT 8 (KVK 076329) | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| **No Payment Due** | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$534,512.00** |
| **OBLIGATION LINE ITEM -** 0001EG | Earnings | $0.00 | $5,055,460.00 |
| ADDITIONAL FUNDING FOR SLIN 0001AG | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** 57G963 | Less other Deductions | $0.00 | $0.00 |
| FED-CONSTRUCTION DIV. CONTRACT 8 (KVK 076329) | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| **No Payment Due** | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$5,055,460.00** |
| **OBLIGATION LINE ITEM -** 0001FG | Earnings | $0.00 | $4,621,350.00 |
| ADDITIONAL FUNDING FOR SLIN 0001AG | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** 57G963 | Less other Deductions | $0.00 | $0.00 |
| FED-CONSTRUCTION DIV. CONTRACT 8 (KVK 076329) | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| **No Payment Due** | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$4,621,350.00** |
| **OBLIGATION LINE ITEM -** 0002 | Earnings | $0.00 | $100,000.00 |
| ADDITIONAL COST FOR OPTIONAL INSURANCE | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** B8HLFC | Less other Deductions | $0.00 | $0.00 |
| N-FED KVK AREA 8 PA INSURANCE PRC (010163) CONST DIV | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| **No Payment Due** | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due. | **$0.00** | **$100,000.00** |

RMS FORM 93 SUPPLEMENT

G01020 00059

PAYMENT ESTIMATE - CONTRACT PERFORMANCE (Continuation)
OBLIGATION ACCOUNT SUMMARY

CONTRACT NO. DACW51-03-C-0014 NA

Sheet 4 of 7

CONTRACTOR AND ADDRESS Jay Cashman, Inc.
20 West Howell St. Boston, MA 02125

PERIOD COVERED BY THIS ESTIMATE
FROM 03 Feb 2005 THRU 31 Aug 2005

| OBLIGATION LINE ITEM / FUNDED WORK ITEM | | This Invoice | All Invoices |
|---|---|---|---|
| OBLIGATION LINE ITEM - 0002AA | Earnings | $0.00 | $38,491.00 |
| R0003/A00002 ADDITIONAL COST FOR 3 DAY WORK STOPPA | Less Retained Percentage | $0.00 | $0.00 |
| FUNDED WORK ITEM 57G963 | Less other Deductions | $0.00 | $0.00 |
| FED-CONSTRUCTION DIV. CONTRACT 8 (KVK 076329) | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| No Payment Due | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | $0.00 | $38,491.00 |
| OBLIGATION LINE ITEM - 0003 | Earnings | $0.00 | $70,000.00 |
| R0001/A00001 RELOCATE DEWATERING SITE FROM BERTH 6 | Less Retained Percentage | $0.00 | $0.00 |
| FUNDED WORK ITEM 2B9630 | Less other Deductions | $0.00 | $0.00 |
| NON FED-CONSTRUCTION DIV. CONTRACT 8 (KVK 076329) | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| No Payment Due | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | $0.00 | $70,000.00 |
| OBLIGATION LINE ITEM - 0003A | Earnings | $0.00 | $174,500.00 |
| R-0004/A-00003 REMOVE CONCRETE OBSTRUCTION IN ACCE | Less Retained Percentage | $0.00 | $0.00 |
| FUNDED WORK ITEM 57G963 | Less other Deductions | $0.00 | $0.00 |
| FED-CONSTRUCTION DIV. CONTRACT 8 (KVK 076329) | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| No Payment Due | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | $0.00 | $174,500.00 |
| OBLIGATION LINE ITEM - 0003AA | Earnings | $0.00 | $858,329.00 |
| KILL VAN KULL/NEWARK BAY CHANNELS, CONTRACT 8, ARE | Less Retained Percentage | $0.00 | $0.00 |
| FUNDED WORK ITEM 57G963 | Less other Deductions | $0.00 | $0.00 |
| FED-CONSTRUCTION DIV. CONTRACT 8 (KVK 076329) | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| No Payment Due | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | $0.00 | $858,329.00 |
| OBLIGATION LINE ITEM - 0003AB | Earnings | $0.00 | $1,060,465.20 |
| KILL VAN KULL/NEWARK BAY CHANNELS, CONTRACT 8, ARE | Less Retained Percentage | $0.00 | $0.00 |
| FUNDED WORK ITEM 2B9630 | Less other Deductions | $0.00 | $0.00 |
| NON FED-CONSTRUCTION DIV. CONTRACT 8 (KVK 076329) | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| No Payment Due | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | $0.00 | $1,060,465.20 |

RMS FORM 93 SUPPLEMENT

# PAYMENT ESTIMATE - CONTRACT PERFORMANCE (Continuation)
OBLIGATION ACCOUNT SUMMARY

CONTRACT NO. DACW51-03-C-0014 NA

Sheet 5 of 7

CONTRACTOR AND ADDRESS Jay Cashman, Inc.
20 West Howell St. Boston, MA 02125

PERIOD COVERED BY THIS ESTIMATE
FROM 03 Feb 2005 THRU 31 Aug 2005

| OBLIGATION LINE ITEM / FUNDED WORK ITEM | | This Invoice | All Invoices |
|---|---|---|---|
| **OBLIGATION LINE ITEM -** 0004A | Earnings | $0.00 | $54,926.00 |
| R-0006/A-00004 DEBRIS REMOVAL (CLIN)0001AB REVISIO | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** 57G963 | Less other Deductions | $0.00 | $0.00 |
| FED-CONSTRUCTION DIV. CONTRACT 8 (KVK 076329) | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| **No Payment Due** | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$54,926.00** |
| **OBLIGATION LINE ITEM -** 0005A | Earnings | $0.00 | $25,728.00 |
| R-0008/A-00005 REMOVE CONCRETE OBSTRUCTION IN ACCE | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** 57G963 | Less other Deductions | $0.00 | $0.00 |
| FED-CONSTRUCTION DIV. CONTRACT 8 (KVK 076329) | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| **No Payment Due** | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$25,728.00** |
| **OBLIGATION LINE ITEM -** 0005AA | Earnings | $0.00 | $526,980.00 |
| KILL VAN KULL/NEWARK BAY CHANNELS, CONTRACT 8, ARE | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** 57G963 | Less other Deductions | $0.00 | $0.00 |
| FED-CONSTRUCTION DIV. CONTRACT 8 (KVK 076329) | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| **No Payment Due** | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$526,980.00** |
| **OBLIGATION LINE ITEM -** 0005AB | Earnings | $0.00 | $230,312.00 |
| KILL VAN KULL/NEWARK BAY CHANNELS, CONTRACT 8, ARE | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** 57G963 | Less other Deductions | $0.00 | $0.00 |
| FED-CONSTRUCTION DIV. CONTRACT 8 (KVK 076329) | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| **No Payment Due** | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$230,312.00** |
| **OBLIGATION LINE ITEM -** 0005AC | Earnings | $0.00 | $12,170.00 |
| KILL VAN KULL/ NEWARK BAY CHANNELS, CONTRACT 8, AR | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** 57G963 | Less other Deductions | $0.00 | $0.00 |
| FED-CONSTRUCTION DIV. CONTRACT 8 (KVK 076329) | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| **No Payment Due** | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$12,170.00** |

RMS FORM 93 SUPPLEMENT

# PAYMENT ESTIMATE - CONTRACT PERFORMANCE (Continuation)
## OBLIGATION ACCOUNT SUMMARY

CONTRACT NO. DACW51-03-C-0014 NA

Sheet 6 of 7

CONTRACTOR AND ADDRESS Jay Cashman, Inc.
20 West Howell St. Boston, MA 02125

PERIOD COVERED BY THIS ESTIMATE
FROM 03 Feb 2005 THRU 31 Aug 2005

| OBLIGATION LINE ITEM / FUNDED WORK ITEM | | This Invoice | All Invoices |
|---|---|---|---|
| OBLIGATION LINE ITEM - 0005BB | Earnings | $0.00 | $0.00 |
| ADDITIONAL FUNDING PROVIDED FOR SLIN 0005AB | Less Retained Percentage | $0.00 | $0.00 |
| FUNDED WORK ITEM 2B9630 | Less other Deductions | $0.00 | $0.00 |
| NON FED-CONSTRUCTION DIV. CONTRACT 8 (KVK 076329) | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| No Payment Due | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | $0.00 | $0.00 |
| OBLIGATION LINE ITEM - 0006 | Earnings | $0.00 | $1,500,000.00 |
| P00012/KILL VAN KULL/NEWARK BAY CHANNELS,CONTRACT | Less Retained Percentage | $0.00 | $0.00 |
| FUNDED WORK ITEM 57G963 | Less other Deductions | $0.00 | $0.00 |
| FED-CONSTRUCTION DIV. CONTRACT 8 (KVK 076329) | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| No Payment Due | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | $0.00 | $1,500,000.00 |

# PAYMENT ESTIMATE - ERRORS

2. CONTRACT NO. DACW51-03-C-0014 NA

Sheet 7 of 7

3. CONTRACTOR AND ADDRESS Jay Cashman, Inc.
20 West Howell St., Boston, MA 02125

4. PERIOD COVERED BY THIS ESTIMATE
FROM 03 Feb 2005 THRU 31 Aug 2005

CLIN 0001AA is overpaid. Allowed amount exceeds current CLIN amount.
CLIN 0001AC is overpaid. Allowed amount exceeds current CLIN amount.
CLIN 0001AE is overpaid. Allowed amount exceeds current CLIN amount.
CLIN 0001AL is overpaid. Allowed amount exceeds current CLIN amount.

TOTALS $2,531,852.00 $35,220,484.20

ENG FORM 93 1 MAR 78 PREVIOUS EDITION OF THIS FORM IS OBSOLETE **(USE REVERSE SIDE FOR DETAILED EXLANATION AND -OR REMARKS)

G01020 00063

# PAYMENT ESTIMATE - CONTRACT PERFORMANCE

For use of this form, see ER 37-2-10 and ER 37-345-10

1. INVOICE RECEIVED DATE 27 Jun 2005
PAYMENT DUE DATE 11 Jul 2005

Sheet 1 of 2

2. CONTRACTOR AND ADDRESS: Bean Stuyvesant, L.L.C.

3. CONTRACT NO.: DACW51-02-C-0001 NA

4. DISTRICT: New York District

5. DESCRIPTION OF WORK: KVK Phase II, Contract V (Area 5)

6. APPROPRIATION AND PROJECT: 96-NA-X-3122-0000

7. REQUIRED COMPLETION DATE: 29 Apr 2004

8. LOCATION: New York and New Jersey Harbor

9. PERIOD COVERED BY THIS ESTIMATE: FROM 01 Oct 2004 THRU 27 Jun 2005

10. JOB ORDER NO.:

11. ESTIMATE NO.: 30

| ITEM NO. a | DESCRIPTION b | CONTRACT: QUANTITY AND UNIT c | CONTRACT: UNIT PRICE d | CONTRACT: AMOUNT e | TOTAL TO DATE: QUANTITY AND UNIT f | TOTAL TO DATE: AMOUNT g |
|---|---|---|---|---|---|---|
| | CONTRACT AMOUNT (contract line items - see attached sheets) | | | $62,557,035.22 | 101% | $62,961,478.42 |
| INCLUDES MODIFICATIONS THRU | 101 % EARNINGS TO DATE<br>101 % LESS STORED MATERIAL | | TOTAL CONTRACT ⟶ | $62,557,035.22 | TOTAL EARNINGS TO DATE ⟶ | $62,961,478.42 |

REMARKS

12. PRESENTED FOR PAYMENT

PAYEE: BEAN STUYVESANT, L.L.C.

PER:

DATE:

TITLE:

13. APPROVED AMOUNT

I certify that I have checked the quantities covered by this bill or estimate; that the work was actually performed; that the quantities are correct and consistent with all previous computations as actually checked; that the quantities and amounts are wholly consistent with the requirements of the contract or other instrument involved.

SIGNATURE | DATE

CONTRACTING OFFICER APPROVAL (Signature) | DATE

| 14. | | |
|---|---|---|
| A. PREVIOUS RETAINED PERCENTAGE | $100.00 | |
| B. PREVIOUS OTHER DEDUCTIONS | $404,443.20 | |
| C. PREVIOUS LIQUIDATED DAMAGES | $404,443.20 | |
| D. PREVIOUS PAYMENTS | $62,152,492.02 | |
| E. PREVIOUS EARNINGS (A + B + C + D) | | $62,961,478.42 |
| F. EARNINGS THIS PERIOD (TOTAL EARNINGS TO DATE MINUS E) | | $0.00 |
| G. LESS RETAINED PERCENTAGE | $0.00 | |
| H. LESS OTHER DEDUCTIONS | $0.00 | |
| I. TOTAL DEDUCTIONS THIS PERIOD (G + H) | | $0.00 |
| J. RETAINAGE REFUND | $100.00 | |
| K. OTHER REFUNDS | $0.00 | |
| L. TOTAL REFUNDS THIS PERIOD (J + K) | | $100.00 |
| M. LIQUIDATED DAMAGES THIS PERIOD | | $0.00 |
| N. AMOUNT DUE CONTRACTOR (F - I + L - M) | | $100.00 |

15. TOTALS TO DATE - ALL INVOICES

| | | | |
|---|---|---|---|
| RETAINED PERCENTAGE (A + G - J) | $0.00 | LIQ. DAMAGES (C + M) | $404,443.20 |
| OTHER DEDUCTIONS (B + H - K) | $404,443.20 | PAID TO DATE (D + N) | $62,152,592.02 |

ENG FORM 93 1 MAR 78 PREVIOUS EDITION OF THIS FORM IS OBSOLETE **(USE REVERSE SIDE FOR DETAILED EXPLANATION AND/OR REMARKS)

G01020 00064

| PAYMENT ESTIMATE - CONTRACT PERFORMANCE (Continuation)<br>PAYMENT ESTIMATE CLIN DETAILS | 2. CONTRACT NO.<br>DACW51-02-C-0001 NA | Sheet 2 of 2 |
|---|---|---|
| 3. CONTRACTOR AND ADDRESS Bean Stuyvesant, L.L.C. | 4. PERIOD COVERED BY THIS ESTIMATE<br>FROM 01 Oct 2004 THRU 27 Jun 2005 | |

Activity/additional earnings do not match obligation earnings - This must be corrected prior to printing CLIN details.

| | |
|---|---|
| Obligation earnings: | $0.00 |
| Activity/additional earnings: | -$62,961,478.42 |
| Variance: | $62,961,478.42 |

ENG FORM 93
1 MAR 78

PREVIOUS EDITION OF THIS FORM IS OBSOLETE

**(USE REVERSE SIDE FOR DETAILED EXLANATION AND -OR REMARKS)

G01020 00065

# PAYMENT ESTIMATE - CONTRACT PERFORMANCE (Continuation)
## OBLIGATION ACCOUNT SUMMARY

CONTRACT NO. DACW51-02-C-0001 NA

Sheet 1 of 6

CONTRACTOR AND ADDRESS: Bean Stuyvesant, L.L.C.

PERIOD COVERED BY THIS ESTIMATE: FROM 01 Oct 2004 THRU 27 Jun 2005

| OBLIGATION LINE ITEM / FUNDED WORK ITEM | | This Invoice | All Invoices |
|---|---|---|---|
| **OBLIGATION LINE ITEM - 0001** | Earnings | $0.00 | $7,000,000.00 |
| KVK AREA 5, NEWARK BAY CHANNEL, LINE 0005 | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** 3C03J9 | Less other Deductions | $0.00 | $0.00 |
| KVK FED FY 02 CTR 5 AREA 5 CBD NY & NJ HBR (076329) | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| **No Payment Due** | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$7,000,000.00** |
| **OBLIGATION LINE ITEM - 0002** | Earnings | $0.00 | $1,350,000.00 |
| ALTERNATE DISPOSAL SITE FOR ROCK MATERIAL | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** FC62GD | Less other Deductions | $0.00 | $0.00 |
| KVK AREA NO. 5 CONSTRUCTION CONTRACT (NY & NJ HBR 076329) | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| **No Payment Due** | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$1,350,000.00** |
| **OBLIGATION LINE ITEM - 0003** | Earnings | $0.00 | $5,500,000.00 |
| TO OBLIGATE ADDITIONAL FUNDS | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** 3C03J9 | Less other Deductions | $0.00 | $0.00 |
| KVK FED FY 02 CTR 5 AREA 5 CBD NY & NJ HBR (076329) | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| **No Payment Due** | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$5,500,000.00** |
| **OBLIGATION LINE ITEM - 0004** | Earnings | $0.00 | $2,000,000.00 |
| TO OBLIGATE ADDITIONAL FUNDS | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** FC62GD | Less other Deductions | $0.00 | $0.00 |
| KVK AREA NO. 5 CONSTRUCTION CONTRACT (NY & NJ HBR 076329) | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| **No Payment Due** | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$2,000,000.00** |
| **OBLIGATION LINE ITEM - 0005** | Earnings | $0.00 | $1,700,000.00 |
| ADDITIONAL FUNDING | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** 3C03J9 | Less other Deductions | $0.00 | $0.00 |
| KVK FED FY 02 CTR 5 AREA 5 CBD NY & NJ HBR (076329) | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| **No Payment Due** | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$1,700,000.00** |

RMS FORM 93 SUPPLEMENT

## PAYMENT ESTIMATE - CONTRACT PERFORMANCE (Continuation)
### OBLIGATION ACCOUNT SUMMARY

CONTRACT NO. DACW51-02-C-0001 NA

Sheet 2 of 6

CONTRACTOR AND ADDRESS Bean Stuyvesant, L.L.C.

PERIOD COVERED BY THIS ESTIMATE FROM 01 Oct 2004 THRU 27 Jun 2005

| OBLIGATION LINE ITEM / FUNDED WORK ITEM | | This Invoice | All Invoices |
|---|---|---|---|
| **OBLIGATION LINE ITEM -** 0006 | Earnings | $0.00 | $313,343.00 |
| ADDITIONAL FUNDING | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** FC62GD | Less other Deductions | $0.00 | $0.00 |
| KVK AREA NO. 5 CONSTRUCTION CONTRACT (NY & NJ HBR 076329) | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| **No Payment Due** | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$313,343.00** |
| **OBLIGATION LINE ITEM -** 0007 | Earnings | $0.00 | $2,000,000.00 |
| KVK AREA 5 INCREMENTAL FUNDING | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** 3C03J9 | Less other Deductions | $0.00 | $0.00 |
| KVK FED FY 02 CTR 5 AREA 5 CBD NY & NJ HBR (076329) | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| **No Payment Due** | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$2,000,000.00** |
| **OBLIGATION LINE ITEM -** 0009 | Earnings | $0.00 | $6,500,000.00 |
| CONTINUING FUNDING OBLIGATIONS. | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** FC62GD | Less other Deductions | $0.00 | $0.00 |
| KVK AREA NO. 5 CONSTRUCTION CONTRACT (NY & NJ HBR 076329) | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| **No Payment Due** | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$6,500,000.00** |
| **OBLIGATION LINE ITEM -** 0010 | Earnings | $0.00 | $3,600,000.00 |
| KVK DREDGING AREA 5 ADMINISTRATIVE MODIFICATION TO | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** 3C03J9 | Less other Deductions | $0.00 | $0.00 |
| KVK FED FY 02 CTR 5 AREA 5 CBD NY & NJ HBR (076329) | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| **No Payment Due** | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$3,600,000.00** |
| **OBLIGATION LINE ITEM -** 0011 | Earnings | $0.00 | $1,000,000.00 |
| KVK DREDGING AREA-5 | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** 3C03J9 | Less other Deductions | $0.00 | $0.00 |
| KVK FED FY 02 CTR 5 AREA 5 CBD NY & NJ HBR (076329) | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| **No Payment Due** | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$1,000,000.00** |

# PAYMENT ESTIMATE - CONTRACT PERFORMANCE (Continuation)

OBLIGATION ACCOUNT SUMMARY

CONTRACT NO. DACW51-02-C-0001 NA

Sheet 3 of 6

CONTRACTOR AND ADDRESS Bean Stuyvesant, L.L.C.

PERIOD COVERED BY THIS ESTIMATE FROM 01 Oct 2004 THRU 27 Jun 2005

| OBLIGATION LINE ITEM / FUNDED WORK ITEM | | This Invoice | All Invoices |
|---|---|---|---|
| OBLIGATION LINE ITEM - 0012 | Earnings | $0.00 | $1,017,000.00 |
| MOD P00007 MAKE FUNDS AVAILABLE | Less Retained Percentage | $0.00 | $0.00 |
| FUNDED WORK ITEM 3C03J9 | Less other Deductions | $0.00 | $0.00 |
| KVK FED FY 02 CTR 5 AREA 5 CBD NY & NJ HBR (076329) | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| No Payment Due | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$1,017,000.00** |
| OBLIGATION LINE ITEM - 0013 | Earnings | $0.00 | $900,000.00 |
| MOD P00008 MAKE FUNDS AVAILABLE | Less Retained Percentage | $0.00 | $0.00 |
| FUNDED WORK ITEM 3C03J9 | Less other Deductions | $0.00 | $0.00 |
| KVK FED FY 02 CTR 5 AREA 5 CBD NY & NJ HBR (076329) | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| No Payment Due | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$900,000.00** |
| OBLIGATION LINE ITEM - 0014 | Earnings | $0.00 | $1,936,656.42 |
| MOD P00008 MAKE FUNDS AVAILABLE | Less Retained Percentage | $0.00 | $0.00 |
| FUNDED WORK ITEM FC62GD | Less other Deductions | $0.00 | $0.00 |
| KVK AREA NO. 5 CONSTRUCTION CONTRACT (NY & NJ HBR 076329) | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| No Payment Due | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$1,936,656.42** |
| OBLIGATION LINE ITEM - 0015 | Earnings | $0.00 | $8,000,000.00 |
| MOD P00008 MAKE FUNDS AVAILABLE | Less Retained Percentage | $0.00 | $0.00 |
| FUNDED WORK ITEM 3C03J9 | Less other Deductions | $0.00 | $0.00 |
| KVK FED FY 02 CTR 5 AREA 5 CBD NY & NJ HBR (076329) | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| No Payment Due | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$8,000,000.00** |
| OBLIGATION LINE ITEM - 0016 | Earnings | $0.00 | $2,000,000.00 |
| MOD P000010 MAKE FUNDS AVAILABLE | Less Retained Percentage | $0.00 | $0.00 |
| FUNDED WORK ITEM 3C03J9 | Less other Deductions | $0.00 | $0.00 |
| KVK FED FY 02 CTR 5 AREA 5 CBD NY & NJ HBR (076329) | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| No Payment Due | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$2,000,000.00** |

# PAYMENT ESTIMATE - CONTRACT PERFORMANCE (Continuation)
OBLIGATION ACCOUNT SUMMARY

CONTRACT NO. DACW51-02-C-0001 NA

Sheet 4 of 6

CONTRACTOR AND ADDRESS Bean Stuyvesant, L.L.C.

PERIOD COVERED BY THIS ESTIMATE FROM 01 Oct 2004 THRU 27 Jun 2005

| OBLIGATION LINE ITEM / FUNDED WORK ITEM | | This Invoice | All Invoices |
|---|---|---|---|
| OBLIGATION LINE ITEM - 0017 | Earnings | $0.00 | $3,000,000.00 |
| MOD P000011 MAKE FUNDS AVAILABLE (SLIN 0001AE) | Less Retained Percentage | $0.00 | $0.00 |
| FUNDED WORK ITEM 3C03J9 | Less other Deductions | $0.00 | $0.00 |
| KVK FED FY 02 CTR 5 AREA 5 CBD NY & NJ HBR (076329) | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| No Payment Due | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$3,000,000.00** |
| OBLIGATION LINE ITEM - 0018 | Earnings | $0.00 | $986,843.58 |
| MOD P000011 MAKE FUNDS AVAILABLE (SLIN 0001AE) NON | Less Retained Percentage | $0.00 | $0.00 |
| FUNDED WORK ITEM FC62GD | Less other Deductions | $0.00 | $0.00 |
| KVK AREA NO. 5 CONSTRUCTION CONTRACT (NY & NJ HBR 076329) | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| No Payment Due | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$986,843.58** |
| OBLIGATION LINE ITEM - 0019 | Earnings | $0.00 | $1,000,000.00 |
| KVK AREA 5, NEWARK BAY CHANNEL, INCREMENTAL FUNDIN | Less Retained Percentage | $0.00 | $0.00 |
| FUNDED WORK ITEM 3C03J9 | Less other Deductions | $0.00 | $0.00 |
| KVK FED FY 02 CTR 5 AREA 5 CBD NY & NJ HBR (076329) | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| No Payment Due | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$1,000,000.00** |
| OBLIGATION LINE ITEM - 0020 | Earnings | $0.00 | $250,000.00 |
| KVK AREA 5, NEWARK BAY CHANNEL, INCREMENTAL FUNDIN | Less Retained Percentage | $0.00 | $0.00 |
| FUNDED WORK ITEM FC62GD | Less other Deductions | $0.00 | $0.00 |
| KVK AREA NO. 5 CONSTRUCTION CONTRACT (NY & NJ HBR 076329) | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| No Payment Due | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$250,000.00** |
| OBLIGATION LINE ITEM - 0021 | Earnings | $0.00 | $1,250,000.00 |
| ADDITIONAL FUNDING | Less Retained Percentage | $0.00 | $0.00 |
| FUNDED WORK ITEM 3C03J9 | Less other Deductions | $0.00 | $0.00 |
| KVK FED FY 02 CTR 5 AREA 5 CBD NY & NJ HBR (076329) | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| No Payment Due | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$1,250,000.00** |

# PAYMENT ESTIMATE - CONTRACT PERFORMANCE (Continuation)
## OBLIGATION ACCOUNT SUMMARY

CONTRACT NO. DACW51-02-C-0001 NA

Sheet 5 of 6

CONTRACTOR AND ADDRESS Bean Stuyvesant, L.L.C.

PERIOD COVERED BY THIS ESTIMATE FROM 01 Oct 2004 THRU 27 Jun 2005

| OBLIGATION LINE ITEM / FUNDED WORK ITEM | | This Invoice | All Invoices |
|---|---|---|---|
| **OBLIGATION LINE ITEM - 0022** | Earnings | $0.00 | $4,951,200.00 |
| INCREMENTAL FUNDING | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** 3C03J9 | Less other Deductions | $0.00 | $404,443.20 |
| KVK FED FY 02 CTR 5 AREA 5 CBD NY & NJ HBR (076329) | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| **No Payment Due** | Liquidated damages this Period | $0.00 | $404,443.20 |
| | Amount Due | **$0.00** | **$4,142,313.60** |
| **OBLIGATION LINE ITEM - 0023** | Earnings | $0.00 | $465,600.00 |
| P00018-CLIN 0001AH ROCK MATERIAL DISPOSAL REEF CHA | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** 3C03J9 | Less other Deductions | $0.00 | $0.00 |
| KVK FED FY 02 CTR 5 AREA 5 CBD NY & NJ HBR (076329) | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| **No Payment Due** | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$465,600.00** |
| **OBLIGATION LINE ITEM - 0024** | Earnings | $0.00 | $155,200.00 |
| P00018-CLIN 0001AH ROCK MATERIAL DISPOSAL REEF CHA- | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** FC62GD | Less other Deductions | $0.00 | $0.00 |
| KVK AREA NO. 5 CONSTRUCTION CONTRACT (NY & NJ HBR 076329) | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| **No Payment Due** | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$155,200.00** |
| **OBLIGATION LINE ITEM - 0025** | Earnings | $0.00 | $932,678.42 |
| P00019/CLIN 0023 FOR KVK AREA 5 INCREMENTAL | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** 3C03J9 | Less other Deductions | $0.00 | $0.00 |
| KVK FED FY 02 CTR 5 AREA 5 CBD NY & NJ HBR (076329) | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| **No Payment Due** | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$932,678.42** |
| **OBLIGATION LINE ITEM - 0026** | Earnings | $0.00 | $1,472,957.00 |
| P00019/CLIN 0024 FOR KVK AREA 5 INCREMENTAL | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** FC62GD | Less other Deductions | $0.00 | $0.00 |
| KVK AREA NO. 5 CONSTRUCTION CONTRACT (NY & NJ HBR 076329) | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| **No Payment Due** | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$1,472,957.00** |

## PAYMENT ESTIMATE - CONTRACT PERFORMANCE (Continuation)
OBLIGATION ACCOUNT SUMMARY

CONTRACT NO. DACW51-02-C-0001 NA

Sheet 6 of 6

CONTRACTOR AND ADDRESS Bean Stuyvesant, L.L.C.

PERIOD COVERED BY THIS ESTIMATE
FROM 01 Oct 2004 THRU 27 Jun 2005

| OBLIGATION LINE ITEM / FUNDED WORK ITEM | | This Invoice | All Invoices |
|---|---|---|---|
| **OBLIGATION LINE ITEM -** 0027 | Earnings | $0.00 | $3,680,000.00 |
| MOD P00020. FOR CLIN 0001AE. CONTINUING CONTRACTS | Less Retained Percentage | $0.00 | $100.00 |
| **FUNDED WORK ITEM** 3C03J9 | Less other Deductions | $0.00 | $0.00 |
| KVK FED FY 02 CTR 5 AREA 5 CBD NY & NJ HBR (076329) | Retainage Refund | $100.00 | $100.00 |
| | Other Refund | $0.00 | $0.00 |
| **Refund Due Date** 07/11/2005 | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$100.00** | **$3,680,000.00** |
| | TOTALS | **$100.00** | **$62,152,592.02** |

RMS FORM 93 SUPPLEMENT

# PAYMENT ESTIMATE - CONTRACT PERFORMANCE

For use of this form, see ER 37-2-10 and ER 37-345-10

1. INVOICE RECEIVED DATE 29 Sep 2005
PAYMENT DUE DATE 13 Oct 2005

Sheet 1 of 2

2. CONTRACTOR AND ADDRESS Bean Stuyvesant, L.L.C.
2851 Richmond Terrace Staten Island, NY 10303

3. CONTRACT NO. DACW51-02-C-0019 NA

4. DISTRICT New York District

5. DESCRIPTION OF WORK KVK Phase II, Contract VII (Area 6)

6. APPROPRIATION AND PROJECT 96-NA-X-3122-0000

7. REQUIRED COMPLETION DATE 06 Jan 2004

8. LOCATION New York and New Jersey Harbor

9. PERIOD COVERED BY THIS ESTIMATE FROM 16 Sep 2005 THRU 29 Sep 2005

10. JOB ORDER NO.

11. ESTIMATE NO. 19

| ITEM NO. a | DESCRIPTION b | CONTRACT: QUANTITY AND UNIT c | CONTRACT: UNIT PRICE d | CONTRACT: AMOUNT e | TOTAL TO DATE: QUANTITY AND UNIT f | TOTAL TO DATE: AMOUNT g |
|---|---|---|---|---|---|---|
| | CONTRACT AMOUNT (contract line items - see attached sheets) | | | $52,334,544.10 | 85% | $44,307,588.10 |
| INCLUDES MODIFICATIONS THRU R00021 | 85 % EARNINGS TO DATE<br>85 % LESS STORED MATERIAL | TOTAL CONTRACT → | | $52,334,544.10 | TOTAL EARNINGS TO DATE → | $44,307,588.10 |

REMARKS

12. PRESENTED FOR PAYMENT

PAYEE: BEAN STUYVESANT, L.L.C. PER:

DATE: TITLE:

13. APPROVED AMOUNT

I certify that I have checked the quantities covered by this bill or estimate; that the work was actually performed; that the quantities are correct and consistent with all previous computations as actually checked; that the quantities and amounts are wholly consistent with the requirements of the contract or other instrument involved.

SIGNATURE: DATE:

CONTRACTING OFFICER APPROVAL (Signature): DATE:

| 14. | | |
|---|---|---|
| A. PREVIOUS RETAINED PERCENTAGE | $0.00 | |
| B. PREVIOUS OTHER DEDUCTIONS | $100.00 | |
| C. PREVIOUS LIQUIDATED DAMAGES | $0.00 | |
| D. PREVIOUS PAYMENTS | $40,707,488.10 | |
| E. PREVIOUS EARNINGS (A + B + C + D) | | $40,707,588.10 |
| F. EARNINGS THIS PERIOD (TOTAL EARNINGS TO DATE MINUS E) | | $3,600,000.00 |
| G. LESS RETAINED PERCENTAGE | $0.00 | |
| H. LESS OTHER DEDUCTIONS | $0.00 | |
| I. TOTAL DEDUCTIONS THIS PERIOD (G + H) | | $0.00 |
| J. RETAINAGE REFUND | $0.00 | |
| K. OTHER REFUNDS | $0.00 | |
| L. TOTAL REFUNDS THIS PERIOD (J + K) | | $0.00 |
| M. LIQUIDATED DAMAGES THIS PERIOD | | $0.00 |
| N. AMOUNT DUE CONTRACTOR (F - I + L - M) | | $3,600,000.00 |

15. TOTALS TO DATE - ALL INVOICES

| | | | |
|---|---|---|---|
| RETAINED PERCENTAGE (A + G - J) | $0.00 | LIQ. DAMAGES (C + M) | $0.00 |
| OTHER DEDUCTIONS (B + H - K) | $100.00 | PAID TO DATE (D + N) | $44,307,488.10 |

ENG FORM 93, 1 MAR 78 — PREVIOUS EDITION OF THIS FORM IS OBSOLETE — **(USE REVERSE SIDE FOR DETAILED EXPLANATION AND -OR REMARKS)

# PAYMENT ESTIMATE - CONTRACT PERFORMANCE (Continuation)
## PAYMENT ESTIMATE CLIN DETAILS

2. CONTRACT NO. DACW51-02-C-0019 NA

Sheet 2 of 2

3. CONTRACTOR AND ADDRESS Bean Stuyvesant, L.L.C.
2851 Richmond Terrace Staten Island, NY 10303

4. PERIOD COVERED BY THIS ESTIMATE FROM 16 Sep 2005 THRU 29 Sep 2005

| ITEM NO. a | MOD. NO. b | DESCRIPTION CONTRACT LINE ITEMS c | CONTRACT QUANTITY AND UNIT d | CONTRACT UNIT PRICE e | CONTRACT AMOUNT f | TOTAL TO DATE QUANTITY AND UNIT g | TOTAL TO DATE AMOUNT h |
|---|---|---|---|---|---|---|---|
| 0001AA | | MOBILIZATION AND DEMOBILIZATION | 1.00 LS | $1,585,000.00 | | | |
| | R00001 | Lump Sum Unit Price Decrease | 1.00 LS | -$33,900.00 | | | |
| | | Revised Amount CLIN 0001AA | 1.00 LS | | $1,551,100.00 | 100% | $1,551,100.00 |
| 0001AB | | DEBRIS REMOVAL AND DISPOSAL | 50.00 TN | | | | |
| | R00017 | Quantity Overrun | 2,133.00 TN | | | | |
| | | Revised Amount CLIN 0001AB | 2,183.00 TN | $100.00 | $218,300.00 | 2,183.00 TN | $218,300.00 |
| 0001AC | | DREDGING, TRANSPORTATION AND DISPOSAL NON | 608,400.00 CY | $37.10 | $22,571,640.00 | 392,040.00 CY | $14,544,684.00 |
| 0001AD | | DEWATERING | 608,400.00 CY | | | | |
| | R00018 | Quantity Underrun | -216,360.00 CY | | | | |
| | | Revised Amount CLIN 0001AD | 392,040.00 CY | $1.03 | $403,801.20 | 392,040.00 CY | $403,801.20 |
| 0001AE | | DREDGING, TRANSPORTATION AND DISPOSAL HAR | 2,063,100.00 CY | | | | |
| | R00012 | Quantity Overrun | 380,710.01 CY | | | | |
| | R00016 | Quantity Overrun | 6,850.00 CY | | | | |
| | | Revised Amount CLIN 0001AE | 2,450,660.01 CY | $9.69 | $23,746,895.50 | 2,450,660.01 CY | $23,746,895.50 |
| 0001AF | | SUBSURFACE DRILLING AND SAMPLING | 15.00 EA | | | | |
| | R00019 | Quantity Underrun | -2.00 EA | | | | |
| | | Revised Amount CLIN 0001AF | 13.00 EA | $4,000.00 | $52,000.00 | 13.00 EA | $52,000.00 |
| 0001AG | | FIELD OFFICE | 1.00 LS | $195,580.00 | | | |
| | R00001 | Lump Sum Unit Price Decrease | 1.00 LS | -$195,580.00 | | | |
| | | Revised Amount CLIN 0001AG | 1.00 LS | | $0.00 | 0% | $0.00 |
| 0001AH | | DREDGING, TRANSPORTATION AND DISPOSAL AT | 67,600.00 CY | | | | |
| | R00015 | Quantity Underrun | -67,600.00 CY | | | | |
| | | Revised Amount CLIN 0001AH | 0.00 CY | $34.25 | $0.00 | 0.00 CY | $0.00 |
| 0001AJ | R00002 | Dredging, Dewatering, Transportation, and | 3,660.00 CY | | | | |
| | R00009 | Quantity Underrun | -2,385.00 CY | | | | |
| | | Revised Amount CLIN 0001AJ | 1,275.00 CY | $59.75 | $76,181.25 | 1,275.00 CY | $76,181.25 |
| 0001AK | R00002 | Dredging, Transportation and Disposal at | 14,869.97 CY | | | | |
| | R00009 | Quantity Underrun | -2,534.97 CY | | | | |
| | | Revised Amount CLIN 0001AK | 12,335.00 CY | $9.69 | $119,526.15 | 12,335.00 CY | $119,526.15 |
| 0002 | | OPTIONAL INSURANCE | 1.00 ES | $52,500.00 | $52,500.00 | 100% | $52,500.00 |
| 0003 | R00011 | Deffering Site Condition Sub-Areas "C" an | 1.00 LS | $3,600,000.00 | $3,600,000.00 | 100% | $3,600,000.00 |
| 0004 | R00021 | Additional Government Surveys | 1.00 LS | -$57,400.00 | -$57,400.00 | 100% | -$57,400.00 |
| | | TOTALS THIS PAGE | | | 52,334,544.10 | | 44,307,588.10 |

ENG FORM 93 1 MAR 78 PREVIOUS EDITION OF THIS FORM IS OBSOLETE

**(USE REVERSE SIDE FOR DETAILED EXLANATION AND -OR REMARKS)

G01020 00073

# PAYMENT ESTIMATE - CONTRACT PERFORMANCE (Continuation)
OBLIGATION ACCOUNT SUMMARY

CONTRACT NO. DACW51-02-C-0019 NA

Sheet 1 of 6

CONTRACTOR AND ADDRESS Bean Stuyvesant, L.L.C.
2851 Richmond Terrace Staten Island, NY 10303

PERIOD COVERED BY THIS ESTIMATE
FROM 16 Sep 2005 THRU 29 Sep 2005

| OBLIGATION LINE ITEM / FUNDED WORK ITEM | | This Invoice | All Invoices |
|---|---|---|---|
| **OBLIGATION LINE ITEM - 0001** | Earnings | $0.00 | $1,000,000.00 |
| KVK AREA CTR 7 AREA 6 - FEDERAL | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** 418LFC | Less other Deductions | $0.00 | $0.00 |
| KVK FED-CONSTRUCTION DIV. (AREA 6) 076329 | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| **No Payment Due** | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$1,000,000.00** |
| **OBLIGATION LINE ITEM - 0001A** | Earnings | $0.00 | $2,775,000.00 |
| KVK AREA CTR 7 AREA 6 - FEDERAL | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** 418LFC | Less other Deductions | $0.00 | $0.00 |
| KVK FED-CONSTRUCTION DIV. (AREA 6) 076329 | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| **No Payment Due** | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$2,775,000.00** |
| **OBLIGATION LINE ITEM - 0001B** | Earnings | $0.00 | $1,500,000.00 |
| OBLIGATION FOR LINE ITEM 0001AC | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** 418LFC | Less other Deductions | $0.00 | $0.00 |
| KVK FED-CONSTRUCTION DIV. (AREA 6) 076329 | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| **No Payment Due** | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$1,500,000.00** |
| **OBLIGATION LINE ITEM - 0001C** | Earnings | $0.00 | $500,000.00 |
| OBLIGATION FOR LINE ITEM 0001AC | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** 9KHC49 | Less other Deductions | $0.00 | $0.00 |
| NFD-CONSTRUCTION DIV. (KVK-AREA 6) 076329 | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| **No Payment Due** | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$500,000.00** |
| **OBLIGATION LINE ITEM - 0001D** | Earnings | $0.00 | $218,685.00 |
| OBLIGATION FOR LINE ITEM 0001AJ | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** 9KHC49 | Less other Deductions | $0.00 | $0.00 |
| NFD-CONSTRUCTION DIV. (KVK-AREA 6) 076329 | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| **No Payment Due** | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$218,685.00** |

RMS FORM 93 SUPPLEMENT

PAYMENT ESTIMATE - CONTRACT PERFORMANCE (Continuation)
OBLIGATION ACCOUNT SUMMARY

CONTRACT NO. DACW51-02-C-0019 NA

Sheet 2 of 6

CONTRACTOR AND ADDRESS Bean Stuyvesant, L.L.C.
2851 Richmond Terrace Staten Island, NY 10303

PERIOD COVERED BY THIS ESTIMATE
FROM 16 Sep 2005 THRU 29 Sep 2005

| OBLIGATION LINE ITEM / FUNDED WORK ITEM | | This Invoice | All Invoices |
|---|---|---|---|
| OBLIGATION LINE ITEM - 0001E | Earnings | $0.00 | $144,090.00 |
| OBLIGATION FOR LINE ITEM 0001AK | Less Retained Percentage | $0.00 | $0.00 |
| FUNDED WORK ITEM 9KHC49 | Less other Deductions | $0.00 | $0.00 |
| NFD-CONSTRUCTION DIV. (KVK-AREA 6) 076329 | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| No Payment Due | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$144,090.00** |
| OBLIGATION LINE ITEM - 0002 | Earnings | $0.00 | $1,000,000.00 |
| KVK AREA CTR 7 AREA 6 - NON-FEDERAL | Less Retained Percentage | $0.00 | $0.00 |
| FUNDED WORK ITEM 9KHC49 | Less other Deductions | $0.00 | $0.00 |
| NFD-CONSTRUCTION DIV. (KVK-AREA 6) 076329 | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| No Payment Due | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$1,000,000.00** |
| OBLIGATION LINE ITEM - 0003 | Earnings | $0.00 | $2,000,000.00 |
| KVK AREA CTR 7 AREA 6 - NON-FEDERAL | Less Retained Percentage | $0.00 | $0.00 |
| FUNDED WORK ITEM 9KHC49 | Less other Deductions | $0.00 | $0.00 |
| NFD-CONSTRUCTION DIV. (KVK-AREA 6) 076329 | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| No Payment Due | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$2,000,000.00** |
| OBLIGATION LINE ITEM - 0004 | Earnings | $0.00 | $3,750,000.00 |
| KVK AREA CTR 7 AREA 6 - NON-FEDERAL | Less Retained Percentage | $0.00 | $0.00 |
| FUNDED WORK ITEM 418LFC | Less other Deductions | $0.00 | $0.00 |
| KVK FED-CONSTRUCTION DIV. (AREA 6) 076329 | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| No Payment Due | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$3,750,000.00** |
| OBLIGATION LINE ITEM - 0005 | Earnings | $0.00 | $1,020,520.00 |
| KVK AREA CTR 7 AREA 6 - NON-FEDERAL | Less Retained Percentage | $0.00 | $0.00 |
| FUNDED WORK ITEM 9KHC49 | Less other Deductions | $0.00 | $0.00 |
| NFD-CONSTRUCTION DIV. (KVK-AREA 6) 076329 | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| No Payment Due | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$1,020,520.00** |

RMS FORM 93 SUPPLEMENT

# PAYMENT ESTIMATE - CONTRACT PERFORMANCE (Continuation)
OBLIGATION ACCOUNT SUMMARY

CONTRACT NO. DACW51-02-C-0019 NA

Sheet 3 of 6

CONTRACTOR AND ADDRESS Bean Stuyvesant, L.L.C.
2851 Richmond Terrace Staten Island, NY 10303

PERIOD COVERED BY THIS ESTIMATE
FROM 16 Sep 2005 THRU 29 Sep 2005

| OBLIGATION LINE ITEM / FUNDED WORK ITEM | | This Invoice | All Invoices |
|---|---|---|---|
| **OBLIGATION LINE ITEM - 0005A** | Earnings | $0.00 | $925,000.00 |
| KVK AREA CTR 7 AREA 6 - NON-FEDERAL | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** 9KHC49 | Less other Deductions | $0.00 | $0.00 |
| NFD-CONSTRUCTION DIV. (KVK-AREA 6) 076329 | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| **No Payment Due** | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$925,000.00** |
| **OBLIGATION LINE ITEM - 0006** | Earnings | $0.00 | $4,250,000.00 |
| KVK AREA CTR 7 AREA 6 - FEDERAL | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** 418LFC | Less other Deductions | $0.00 | $0.00 |
| KVK FED-CONSTRUCTION DIV. (AREA 6) 076329 | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| **No Payment Due** | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$4,250,000.00** |
| **OBLIGATION LINE ITEM - 0007** | Earnings | $0.00 | $900,000.00 |
| KVK AREA CTR 7 AREA 6 - FEDERAL | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** 9KHC49 | Less other Deductions | $0.00 | $0.00 |
| NFD-CONSTRUCTION DIV. (KVK-AREA 6) 076329 | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| **No Payment Due** | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$900,000.00** |
| **OBLIGATION LINE ITEM - 0008** | Earnings | $0.00 | $1,400,000.00 |
| KVK AREA CTR 7 AREA 6 - FEDERAL-OBLIGATION FOR LIN | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** 418LFC | Less other Deductions | $0.00 | $0.00 |
| KVK FED-CONSTRUCTION DIV. (AREA 6) 076329 | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| **No Payment Due** | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$1,400,000.00** |
| **OBLIGATION LINE ITEM - 0008A** | Earnings | $0.00 | $2,000,000.00 |
| KVK AREA CTR 7 AREA 6 - OBLIGATION FOR LINE ITEM 0 | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** 418LFC | Less other Deductions | $0.00 | $0.00 |
| KVK FED-CONSTRUCTION DIV. (AREA 6) 076329 | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| **No Payment Due** | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$2,000,000.00** |