## USACE-TRANSPORTATION AND PLACEMENT LOG

**Log Number:** 1066 **Date (mm/dd/yyyy):** 11/21/2003

**Project Information:**

**Trip Number:** 1066 **Target Cell:** 25 **PRA Number:** 1
**Tow Owner:** metro marine
**Permit Number:** DACW51-02-C-0001
**Inspector's Name:** duncan newberry
**Project Name:** KVKIIArea5 (KVKii5-REEF)
**Tug's Navigational Unit:** northstar

**Tug and Scow Information:**

**Tug Name:** Normandy
**Scow Name/Nmuber:** GL32
**Tug Captain:** paul mahoney
**Scowman's Name:** none

**Loading/Pre-Transit Information:**

**Material (Cubic yds):** 3596 **Est. Density** 110
**Percent Rock:** 100%
**Time Loading is Complete (hh:mm:ss):** 0800
**ETA to Placement Site (hh:mm:ss):** 1030
**Description of Material:** Black, Dry, Rock
**Scow Draft Aft:** 19 **Scow Draft Forward:** 17

**Winds at reporting station closest to placement location are presently blowing:** 15 **(mph) from the** N, **With** 3 **(ft) seas**

**Placement Site Weather Conditions:**

**Wind Direction (from):** n **Wind Speed (mph):** 15 **Weather Conditions:** clr
**Observed Water Depth (ft):** 119 **Wave Swell Height (ft):** 3 **Visibility (N miles):** 8
**Marine Mammals/Sea Turtles Sighting (Yes/No):** Yes

**Transit/Placement Information:**

**Time Scow Departed Dredge Site:** 0300 **Tug Position Determined By (GPS/DGPS):** DGPS
**Approximate Distance from Scow to Target at time of Discharge (ft):** 0
**Time Scow Arrives at Project Placement Area:** 1000
**Length of Towline at Time of Discharge:** 800
**Scow Heading (Degrees):** 180 **Estimated Scow Speed (kts):** 3
**Distance from Tug Navigational Antenna to Tugs Towing Bit (ft):** 50
**Direction of Scow Relative to Tug Towing Bit (Degrees):** 0

**Start Time (DOOR OPEN):** 10:29:54
**Speed (kts):** 4.4
**Heading(Degrees):** 181.1 **GPS/DGPS: Latitude** 40.11566 **GPS/DGPS: Longitude** -73.68518

**End Time (Placement Complete):** 10:30:16
**Speed (kts):** 4.1
**Heading(Degrees):** 181.0 **GPS/DGPS: Latitude** 40.11471 **GPS/DGPS: Longitude** -73.6852

**Post Placment Time (DOOR CLOSED):** N/A
**Speed (kts):** 0.0
**Heading(Degrees):** 0.0 **GPS/DGPS: Latitude** 0 **GPS/DGPS: Longitude** 0

**Comments:** TURSIOPS TRUNCATUS SITED 0800 ENROUTE. ADISS COMPUTOR SIEZED HAD TYPE 13 MISMATCH ERRORS AND FAILED TO PLOT 65% OF THE TIME IN DUNP GRID DESPITE THE PROBLEM STILL AN ON TARGET DUMP. THIS IS AN ONGOING SITUATION AND REALLY NEEDS TO BE RECTIFIED THANK YOU. ALSO SCOW WOULD NOT CLOSE WITHNEW EMERGENCY DUMPING PROCEDURES

## USACE TRANSPORTATION AND PLACEMENT LOG

**Log Number:** 1067 **Date (mm/dd/yyyy):** 11/21/2003

**Project Information:**

**Trip Number:** 1067 **Target Cell:** 4 **PRA Number:** 1
**Tow Owner:** Bean
**Permit Number:** DACW51-02-C-0001
**Inspector's Name:** Gib Frye
**Project Name:** KVKIIArea5 (KVKii5-REEF)
**Tug's Navigational Unit:** Furuno Gp37

**Tug and Scow Information:**

**Tug Name:** Am_Challenger
**Scow Name/Nmuber:** B302
**Tug Captain:** Hudnall
**Scowman's Name:** n/a

**Loading/Pre-Transit Information:**

**Material (Cubic yds):** 2000 **Est. Density** 0
**Percent Rock:** 100%
**Time Loading is Complete (hh:mm:ss):** 14:00:00 11/19/03
**ETA to Placement Site (hh:mm:ss):** 13:20:00 11/21/03
**Description of Material:** Dark Grey, Dry, Rock
**Scow Draft Aft:** 16 **Scow Draft Forward:** 14

**Winds at reporting station closest to placement location are presently blowing:** 23 **(mph) from the** WNW, **With** 4 **(ft) seas**

**Placement Site Weather Conditions:**

**Wind Direction (from):** NW **Wind Speed (mph):** 15 **Weather Conditions:** Clear
**Observed Water Depth (ft):** 123 **Wave Swell Height (ft):** 3 **Visibility (N miles):** 15
**Marine Mammals/Sea Turtles Sighting (Yes/No):** No

**Transit/Placement Information:**

**Time Scow Departed Dredge Site:** 23:15:00 11/20/03 **Tug Position Determined By (GPS/DGPS):** DGPS
**Approximate Distance from Scow to Target at time of Discharge (ft):** 0
**Time Scow Arrives at Project Placement Area:** 12:53:30
**Length of Towline at Time of Discharge:** 800
**Scow Heading (Degrees):** 180 **Estimated Scow Speed (kts):** 6
**Distance from Tug Navigational Antenna to Tugs Towing Bit (ft):** 50
**Direction of Scow Relative to Tug Towing Bit (Degrees):** 180

**Start Time (DOOR OPEN):** 12:54:02
**Speed (kts):** 6.4
**Heading(Degrees):** 180.4 **GPS/DGPS: Latitude** 40.1186 **GPS/DGPS: Longitude** -73.68613

**End Time (Placement Complete):** 12:54:21
**Speed (kts):** 6.1
**Heading(Degrees):** 179.5 **GPS/DGPS: Latitude** 40.11807 **GPS/DGPS: Longitude** -73.68611

**Post Placment Time (DOOR CLOSED):** 13:02:31
**Speed (kts):** 8.3
**Heading(Degrees):** 313.5 **GPS/DGPS: Latitude** 40.11418 **GPS/DGPS: Longitude** -73.69678

Comments: Load delivered to target cell without incident. Target cell: 40.11832 73.68577 Aft pressure: 194- 188 Delay due to weather.

## USACE TRANSPORTATION AND PLACEMENT LOG

**Log Number:** 1068 **Date (mm/dd/yyyy):** 11/21/2003

**Project Information:**

**Trip Number:** 1068 **Target Cell:** 16 **PRA Number:** 1
**Permit Number:** DACW51-02-C-0001
**Project Name:** KVKIIArea5 (KVKii5-HARS)
**Tow Owner:** Dann Ocean Towing
**Inspector's Name:** Gary Sundin
**Tug's Navigational Unit:** Northstar 941x

**Tug and Scow Information:**

**Tug Name:** Colonel Dann
**Tug Captain:** Bob Lee
**Scow Name/Nmuber:** GL62
**Scowman's Name:** n/a

**Loading/Pre-Transit Information:**

**Material (Cubic yds):** 4644 **Est. Density** 130
**Time Loading is Complete (hh:mm:ss):** 0730
**Description of Material:** Red, Thick, Mud
**Percent Rock:** 50%
**ETA to Placement Site (hh:mm:ss):** 1115
**Scow Draft Aft:** 22 **Scow Draft Forward:** 20

**Winds at reporting station closest to placement location are presently blowing:** 12 (mph) **from the** wnw, **With** 4 **(ft) seas**

**Placement Site Weather Conditions:**

**Wind Direction (from):** nw **Wind Speed (mph):** 10 **Weather Conditions:** clear and sunny
**Observed Water Depth (ft):** 79 **Wave Swell Height (ft):** 3 **Visibility (N miles):** 10
**Marine Mammals/Sea Turtles Sighting (Yes/No):** No

**Transit/Placement Information:**

**Time Scow Departed Dredge Site:** 0905 **Tug Position Determined By (GPS/DGPS):** dgps
**Approximate Distance from Scow to Target at time of Discharge (ft):** 0
**Time Scow Arrives at Project Placement Area:** 1050
**Length of Towline at Time of Discharge:** 750
**Scow Heading (Degrees):** 178 **Estimated Scow Speed (kts):** 4
**Distance from Tug Navigational Antenna to Tugs Towing Bit (ft):** 65
**Direction of Scow Relative to Tug Towing Bit (Degrees):** 0

**Start Time (DOOR OPEN):** 10:58:25
**Speed (kts):** 4.8
**Heading(Degrees):** 178.8 **GPS/DGPS: Latitude** 40.40765 **GPS/DGPS: Longitude** -73.89156

**End Time (Placement Complete):** 10:59:00
**Speed (kts):** 4.3
**Heading(Degrees):** 178.7 **GPS/DGPS: Latitude** 40.4069 **GPS/DGPS: Longitude** -73.89156

**Post Placment Time (DOOR CLOSED):** 11:11:12
**Speed (kts):** 6.6
**Heading(Degrees):** 346.5 **GPS/DGPS: Latitude** 40.40359 **GPS/DGPS: Longitude** -73.89833

**Comments:** Good dump in target cell. Pressures underway 208 @ 0815; 208 @ 0900; 208 @ 1055. Material: Thick clay/mud with some grey gravel and mud and blasted rock.

# USACE TRANSPORTATION AND PLACEMENT LOG

**Log Number:** 1069 **Date (mm/dd/yyyy):** 11/21/2003

**Project Information:**

**Trip Number:** 1069 **Target Cell:** 45 **PRA Number:** 1
**Tow Owner:** Bean
**Permit Number:** DACW51-02-C-0001
**Inspector's Name:** Jessica Damon
**Project Name:** KVKIIArea5 (KVKii5-REEF)
**Tug's Navigational Unit:** Garmin GPS

**Tug and Scow Information:**

**Tug Name:** Am_Champion
**Scow Name/Nmuber:** B502
**Tug Captain:** Sorenson
**Scowman's Name:** N/A

**Loading/Pre-Transit Information:**

**Material (Cubic yds):** 3500 **Est. Density** 0
**Percent Rock:** 100%
**Time Loading is Complete (hh:mm:ss):** 0730
**ETA to Placement Site (hh:mm:ss):** 1500
**Description of Material:** Blue Grey, Dry, Rock
**Scow Draft Aft:** 20 **Scow Draft Forward:** 18.
**Winds at reporting station closest to placement location are presently blowing:** 20 (mph) **from the** NW, **With** 5 (ft) **seas**

**Placement Site Weather Conditions:**

**Wind Direction (from):** NW **Wind Speed (mph):** 20 **Weather Conditions:** clear and temperate
**Observed Water Depth (ft):** 115 **Wave Swell Height (ft):** 3 **Visibility (N miles):** 20
**Marine Mammals/Sea Turtles Sighting (Yes/No):** No

**Transit/Placement Information:**

**Time Scow Departed Dredge Site:** 0845 **Tug Position Determined By (GPS/DGPS):** GPD
**Approximate Distance from Scow to Target at time of Discharge (ft):** 0
**Time Scow Arrives at Project Placement Area:** 1500
**Length of Towline at Time of Discharge:** 650
**Scow Heading (Degrees):** 180 **Estimated Scow Speed (kts):** 6
**Distance from Tug Navigational Antenna to Tugs Towing Bit (ft):** 50
**Direction of Scow Relative to Tug Towing Bit (Degrees):** 180

**Start Time (DOOR OPEN):** 15:17:45
**Speed (kts):** 6.1
**Heading(Degrees):** 173.6 **GPS/DGPS: Latitude** 40.11197 **GPS/DGPS: Longitude** -73.68515

**End Time (Placement Complete):** 15:18:03
**Speed (kts):** 6.8
**Heading(Degrees):** 174.1 **GPS/DGPS: Latitude** 40.11142 **GPS/DGPS: Longitude** -73.68506

**Post Placment Time (DOOR CLOSED):** 15:25:57
**Speed (kts):** 8.5
**Heading(Degrees):** 324.9 **GPS/DGPS: Latitude** 40.11316 **GPS/DGPS: Longitude** -73.69776

**Comments:** Excellent placement in cell 45. Pressure point begin: 220. End: 216. Depth range in cell:115-123.

# USACE TRANSPORTATION AND PLACEMENT LOG

**Log Number:** 1070 **Date (mm/dd/yyyy):** 11/22/2003

**Project Information:**

**Trip Number:** 1070 **Target Cell:** 10 **PRA Number:** 1
**Tow Owner:** Bean
**Permit Number:** DACW51-02-C-0001
**Inspector's Name:** Gib Frye
**Project Name:** KVKIIArea5 (KVKii5-REEF)
**Tug's Navigational Unit:** Furuno Gp37

**Tug and Scow Information:**

**Tug Name:** Am_Challenger
**Scow Name/Nmuber:** B501
**Tug Captain:** Mathews
**Scowman's Name:** n/a

**Loading/Pre-Transit Information:**

**Material (Cubic yds):** 3500 **Est. Density** 0
**Percent Rock:** 100%
**Time Loading is Complete (hh:mm:ss):** 08:30:00
**ETA to Placement Site (hh:mm:ss):** 00:30:00
**Description of Material:** Dark Grey,-Dry, Rock
**Scow Draft Aft:** 20 **Scow Draft Forward:** 18

**Winds at reporting station closest to placement location are presently blowing:** 6 (mph) **from the** NW, **With** 3 **(ft) seas**

**Placement Site Weather Conditions:**

**Wind Direction (from):** NW **Wind Speed (mph):** 10 **Weather Conditions:** Clear
**Observed Water Depth (ft):** 121 **Wave Swell Height (ft):** 2 **Visibility (N miles):** 15
**Marine Mammals/Sea Turtles Sighting (Yes/No):** No

**Transit/Placement Information:**

**Time Scow Departed Dredge Site:** 18:30:00 **Tug Position Determined By (GPS/DGPS):** DGPS
**Approximate Distance from Scow to Target at time of Discharge (ft):** 0
**Time Scow Arrives at Project Placement Area:** 00:39:00
**Length of Towline at Time of Discharge:** 700
**Scow Heading (Degrees):** 178 **Estimated Scow Speed (kts):** 6
**Distance from Tug Navigational Antenna to Tugs Towing Bit (ft):** 50
**Direction of Scow Relative to Tug Towing Bit (Degrees):** 175

**Start Time (DOOR OPEN):** 00:39:28
**Speed (kts):** 6.0
**Heading(Degrees):** 178.2 **GPS/DGPS: Latitude** 40.11772 **GPS/DGPS: Longitude** -73.68526

**End Time (Placement Complete):** 00:39:47
**Speed (kts):** 6.7
**Heading(Degrees):** 177.1 **GPS/DGPS: Latitude** 40.11721 **GPS/DGPS: Longitude** -73.68522

**Post Placment Time (DOOR CLOSED):** 00:47:00
**Speed (kts):** 9.0
**Heading(Degrees):** 331.6 **GPS/DGPS: Latitude** 40.11457 **GPS/DGPS: Longitude** -73.69632

**Comments:** Load delivered to target cell without incident. Target cell: 40.11749 73.68493 Aft pressure: 189- 173

# USACE TRANSPORTATION AND PLACEMENT LOG

**Log Number:** 1071 **Date (mm/dd/yy):** 11/22/03

**Project Information:**

**Trip Number:** 1071 **Target Cell:** 3 **PRA Cell Number:** 1 **Tow Owner:** McAllister
**Permit Number:** DACW51-02-C-0001 **Inspector's Name:** Steinmetz
**Project Name:** KVKIIArea5 **Tug's Navigational Unit:** Furuno DGPS GP 36

**Tug and Scow Information:**

**Tug Name:** Rowan **Scow** GL33
**Tug Captain:** L Wong **Scowman's Name:** N/A

**Loading/Pre-Transit Information:**

**Volume (Cu. yds):** 3000 **Est. Density (lbs/Cu.Ft):** 220 **Percent Rock:** 100
**Time Loading is Complete (hh:mm:ss):** 23:10 **ETA to Placement Site (hh:mm:ss):** 05:35
**Description of Material:** Dark Grey, Dry, Rock **Scow Draft Fore (ft):** 16 **Scow Draft Aft (ft):** 18
**Winds at reporting station closest to placement location are presently blowing:** 15 (mph) From The W, With 3 (Ft) Seas.

**Placement Site Weather Conditions:**

**Wind Direction (from):** N **Wind Speed (mph):** 10
**Weather Conditions:** clear
**Observed Water Depth (ft):** 115 **Wave Swell Height (ft):** 3
**Visibility (n miles):** 6
**Marine Mammals/Sea Turtles Sighted (Yes/No):** No

**Transit/Placement Information:**

**Time Scow Departed Dredge Site:** 23:35 **Tug Position Determined By (GPS/DGPS):** DGPS
**Approximate Distance from Scow to Target at time of Discharge (ft):** 0
**Time Scow Arrives at Project Placement Area:** 06:10
**Length of Towline at Time of Discharge (ft):** 125
**Scow Heading (Degrees):** 178 **Estimated Scow Speed (kts):** 3
**Distance from Tug Navigational Antenna to Tugs Towing Bit (ft):** 80
**Direction of Scow Relative to Tugs Towing Bit (Degrees):** 180

**Start Time (DOORS OPEN):** 06:43:38
**Speed (kts):** 3.4
**Heading** 177.7 **GPS/DGPS: Latitude -** 40.11861 **Longitude -** -073.68653

**End Time (Placement is Complete):** 06:44:03
**Speed (kts):** 3.3
**Heading (Degrees):** 177.5 **GPS/DGPS: Latitude -** 40.11821 **Longitude -** -073.68651

**Post Placement Time (DOORS CLOSED):** 06:49:21
**Speed (kts):** 2.3
**Heading** 191.1 **GPS/DGPS: Latitude -** 40.11469 **Longitude -** -073.68713

**Comments:** Material placed in target cell. Scow pressure=at Dredge:94 at Reef:93 Using the new placement protocol-the scow didn't close.

# USACE TRANSPORTATION AND PLACEMENT LOG

**Log Number:** 1072 **Date (mm/dd/yyyy):** 11/22/2003

**Project Information:**

**Trip Number:** 1072 **Target Cell:** 16 **PRA Number:** 1
**Tow Owner:** Bean
**Permit Number:** DACW51-02-C-0001
**Inspector's Name:** Gib Frye
**Project Name:** KVKIIArea5 (KVKii5-REEF)
**Tug's Navigational Unit:** Furuno Gp37

**Tug and Scow Information:**

**Tug Name:** Am_Challenger
**Scow Name/Nmuber:** B302
**Tug Captain:** Mathews
**Scowman's Name:** n/a

**Loading/Pre-Transit Information:**

**Material (Cubic yds):** 2000 **Est. Density** 0
**Percent Rock:** 100%
**Time Loading is Complete (hh:mm:ss):** 02:20:00
**ETA to Placement Site (hh:mm:ss):** 13:25:00
**Description of Material:** Dark Grey, Dry, Rock
**Scow Draft Aft:** 16 **Scow Draft Forward:** 14
**Winds at reporting station closest to placement location are presently blowing:** 20 (mph) **from the** N, **With** 3 **(ft) seas**

**Placement Site Weather Conditions:**

**Wind Direction (from):** NW **Wind Speed (mph):** 15 **Weather Conditions:** Partly cloudy
**Observed Water Depth (ft):** 118 **Wave Swell Height (ft):** 3 **Visibility (N miles):** 15
**Marine Mammals/Sea Turtles Sighting (Yes/No):** No

**Transit/Placement Information:**

**Time Scow Departed Dredge Site:** 07:25:00 **Tug Position Determined By (GPS/DGPS):** DGPS
**Approximate Distance from Scow to Target at time of Discharge (ft):** 0
**Time Scow Arrives at Project Placement Area:** 13:16:00
**Length of Towline at Time of Discharge:** 800
**Scow Heading (Degrees):** 177 **Estimated Scow Speed (kts):** 6
**Distance from Tug Navigational Antenna to Tugs Towing Bit (ft):** 50
**Direction of Scow Relative to Tug Towing Bit (Degrees):** 175

**Start Time (DOOR OPEN):** 13:16:32
**Speed (kts):** 6.4
**Heading(Degrees):** 177.5 **GPS/DGPS: Latitude** 40.1161 **GPS/DGPS: Longitude** -73.68863

**End Time (Placement Complete):** 13:16:53
**Speed (kts):** 6.2
**Heading(Degrees):** 177.0 **GPS/DGPS: Latitude** 40.11558 **GPS/DGPS: Longitude** -73.6886

**Post Placment Time (DOOR CLOSED):** 13:26:58
**Speed (kts):** 8.5
**Heading(Degrees):** 322.0 **GPS/DGPS: Latitude** 40.12082 **GPS/DGPS: Longitude** -73.68267

**Comments:** Load delivered to target cell without incident. Target cell: 40.11583 73.68834 Aft pressure: 195- 183

# USACE TRANSPORTATION AND PLACEMENT LOG

**Log Number:** 1073 **Date (mm/dd/yyyy):** 11/22/2003

**Project Information:**

**Trip Number:** 1073 **Target Cell:** 33 **PRA Number:** 1
**Tow Owner:** METRO MARINE
**Permit Number:** DACW51-02-C-0001
**Inspector's Name:** DUNCAN NEWBERRY
**Project Name:** KVKIIArea5 (KVKii5-REEF)
**Tug's Navigational Unit:** NORTHSTAR

**Tug and Scow Information:**

**Tug Name:** Normandy
**Scow Name/Nmuber:** GL32
**Tug Captain:** PAUL MAHONEY
**Scowman's Name:** NONE

**Loading/Pre-Transit Information:**

**Material (Cubic yds):** 3462 **Est. Density** 110
**Percent Rock:** 100%
**Time Loading is Complete (hh:mm:ss):** 0920
**ETA to Placement Site (hh:mm:ss):** 1530
**Description of Material:** Black, Dry, Rock
**Scow Draft Aft:** 19 **Scow Draft Forward:** 17

**Winds at reporting station closest to placement location are presently blowing:** 15 (mph) from the W, With 4 (ft) seas

**Placement Site Weather Conditions:**

**Wind Direction (from):** SW **Wind Speed (mph):** 10 **Weather Conditions:** C LR WARM
**Observed Water Depth (ft):** 4 **Wave Swell Height (ft):** 4 **Visibility (N miles):** 8
**Marine Mammals/Sea Turtles Sighting (Yes/No):** Yes

**Transit/Placement Information:**

**Time Scow Departed Dredge Site:** 0930 **Tug Position Determined By (GPS/DGPS):** DGPS
**Approximate Distance from Scow to Target at time of Discharge (ft):** 0
**Time Scow Arrives at Project Placement Area:** 1520
**Length of Towline at Time of Discharge:** 800
**Scow Heading (Degrees):** 180 **Estimated Scow Speed (kts):** 5
**Distance from Tug Navigational Antenna to Tugs Towing Bit (ft):** 50
**Direction of Scow Relative to Tug Towing Bit (Degrees):** 0

**Start Time (DOOR OPEN):** 15:43:43
**Speed (kts):** 4.8
**Heading(Degrees):** 176.2 **GPS/DGPS: Latitude** 40.11371 **GPS/DGPS: Longitude** -73.68657

**End Time (Placement Complete):** 15:44:08
**Speed (kts):** 4.8
**Heading(Degrees):** 180.5 **GPS/DGPS: Latitude** 40.11304 **GPS/DGPS: Longitude** -73.6866

**Post Placment Time (DOOR CLOSED):** N/A
**Speed (kts):** 0.0
**Heading(Degrees):** 0.0 **GPS/DGPS: Latitude** 0 **GPS/DGPS: Longitude** 0

**Comments:** Tt SITED 8-12 NORTH OF DISPOSAL AREA 40 07.535N 73 41.155W 8-12 TWO JUVENILES ALL FEEEDING ADISS STILL SKIPPING AT DUMPSITE NO OTHER SCOWS IN AREA NOT AS BAD AS YESTERDAY BUT STILL A PITA. SCOW DID NOT CLOSE USINGT E DUMP PROCEDURE PER MEMO.

# USACE TRANSPORTATION AND PLACEMENT LOG

**Log Number:** 1074 **Date (mm/dd/yyyy):** 11/23/2003

**Project Information:**

**Trip Number:** 1074 **Target Cell:** 3 **PRA Number:** 1
**Tow Owner:** Bean
**Permit Number:** DACW51-02-C-0001
**Inspector's Name:** Gib Frye
**Project Name:** KVKIIArea5 (KVKii5-REEF)
**Tug's Navigational Unit:** Furuno Gp37

**Tug and Scow Information:**

**Tug Name:** Am_Challenger
**Scow Name/Nmuber:** B301
**Tug Captain:** Hudnall
**Scowman's Name:** n/a

**Loading/Pre-Transit Information:**

**Material (Cubic yds):** 2000 **Est. Density** 0
**Percent Rock:** 100%
**Time Loading is Complete (hh:mm:ss):** 08:30:00 11/19/03
**ETA to Placement Site (hh:mm:ss):** 00:45:00
**Description of Material:** Dark-Grey, Dry, Rock
**Scow Draft Aft:** 16 **Scow Draft Forward:** 14

**Winds at reporting station closest to placement location are presently blowing:** 2 (mph) from the Variable, With 3 (ft) seas

**Placement Site Weather Conditions:**

**Wind Direction (from):** Variable **Wind Speed (mph):** 3 **Weather Conditions:** Clear
**Observed Water Depth (ft):** 102 **Wave Swell Height (ft):** 3 **Visibility (N miles):** 15
**Marine Mammals/Sea Turtles Sighting (Yes/No):** No

**Transit/Placement Information:**

**Time Scow Departed Dredge Site:** 18:45:00 **Tug Position Determined By (GPS/DGPS):** DGPS
**Approximate Distance from Scow to Target at time of Discharge (ft):** 0
**Time Scow Arrives at Project Placement Area:** 01:00:00
**Length of Towline at Time of Discharge:** 800
**Scow Heading (Degrees):** 178 **Estimated Scow Speed (kts):** 6
**Distance from Tug Navigational Antenna to Tugs Towing Bit (ft):** 50
**Direction of Scow Relative to Tug Towing Bit (Degrees):** 180

**Start Time (DOOR OPEN):** 01:00:54
**Speed (kts):** 6.2
**Heading(Degrees):** 180.8 **GPS/DGPS: Latitude** 40.11871 **GPS/DGPS: Longitude** -73.6867

**End Time (Placement Complete):** 01:01:19
**Speed (kts):** 6.3
**Heading(Degrees):** 175.7 **GPS/DGPS: Latitude** 40.11804 **GPS/DGPS: Longitude** -73.68667

**Post Placment Time (DOOR CLOSED):** 01:08:39
**Speed (kts):** 8.1
**Heading(Degrees):** 311.5 **GPS/DGPS: Latitude** 40.11357 **GPS/DGPS: Longitude** -73.69754

Comments: Load delivered to target cell without incident. Target cell: 40.11833 73.68662 Aft pressure: 211-215 Delay due to repairs performed on scow 301.

# USACE TRANSPORTATION AND PLACEMENT LOG

**Log Number:** 1075 **Date (mm/dd/yyyy):** 11/23/2003

**Project Information:**

**Trip Number:** 1075 **Target Cell:** 1 **PRA Number:** 1
**Tow Owner:** Bean
**Permit Number:** DACW51-02-C-0001
**Inspector's Name:** Jessica Damon
**Project Name:** KVKIIArea5 (KVKii5-REEF)
**Tug's Navigational Unit:** Garmin GPS

**Tug and Scow Information:**

**Tug Name:** Am_Champion
**Scow Name/Nmuber:** B502
**Tug Captain:** Masters
**Scowman's Name:** N/A

**Loading/Pre-Transit Information:**

**Material (Cubic yds):** 3500 **Est. Density** 0
**Percent Rock:** 100%
**Time Loading is Complete (hh:mm:ss):** 1650
**ETA to Placement Site (hh:mm:ss):** 0100
**Description of Material:** Blue Grey, Dry, Rock
**Scow Draft Aft:** 20 **Scow Draft Forward:** 18

**Winds at reporting station closest to placement location are presently blowing:** 3 (mph) **from the** VAR, **With** 3 (ft) **seas**

**Placement Site Weather Conditions:**

**Wind Direction (from):** WNW **Wind Speed (mph):** 5 **Weather Conditions:** clear and cool

**Observed Water Depth (ft):** 113 **Wave Swell Height (ft):** 3 **Visibility (N miles):** 20

**Marine Mammals/Sea Turtles Sighting (Yes/No):** No

**Transit/Placement Information:**

**Time Scow Departed Dredge Site:** 1910 **Tug Position Determined By (GPS/DGPS):** GPS
**Approximate Distance from Scow to Target at time of Discharge (ft):** 0
**Time Scow Arrives at Project Placement Area:** 0100
**Length of Towline at Time of Discharge:** 650
**Scow Heading (Degrees):** 180 **Estimated Scow Speed (kts):** 6
**Distance from Tug Navigational Antenna to Tugs Towing Bit (ft):** 50
**Direction of Scow Relative to Tug Towing Bit (Degrees):** 180

**Start Time (DOOR OPEN):** 01:23:38
**Speed (kts):** 6.6
**Heading(Degrees):** 186.8 **GPS/DGPS: Latitude** 40.11823 **GPS/DGPS: Longitude** -73.68818

**End Time (Placement Complete):** 01:23:46
**Speed (kts):** 6.9
**Heading(Degrees):** 185.8 **GPS/DGPS: Latitude** 40.11804 **GPS/DGPS: Longitude** -73.6882

**Post Placment Time (DOOR CLOSED):** 01:31:24
**Speed (kts):** 8.3
**Heading(Degrees):** 326.0 **GPS/DGPS: Latitude** 40.11653 **GPS/DGPS: Longitude** -73.70118

**Comments:** Excellent placement in cell 1. Pressure point begin: 213. End: 212. Depth range within cell 113-121.

# USACE TRANSPORTATION AND PLACEMENT LOG

Log Number: 1076 Date (mm/dd/yy): 11/23/03

**Project Information:**

Trip Number: 1076 Target Cell: 5 PRA Cell Number: 1 Tow Owner: McAllister
Permit Number: DACW51-02-C-0001 Inspector's Name: Steinmetz
Project Name: KVKIIArea5 Tug's Navigational Unit: Furuno DGPS GP 36

**Tug and Scow Information:**

Tug Name: Rowan Scow GL33
Tug Captain: L Wong Scowman's Name: N/A

**Loading/Pre-Transit Information:**

Volume (Cu. yds): 3000 Est. Density (lbs/Cu.Ft): 220 Percent Rock: 100
Time Loading is Complete (hh:mm:ss): 00:20 ETA to Placement Site (hh:mm:ss): 06:45
Description of Material: Dark Grey, Dry, Rock Scow Draft Fore (ft): 16 Scow Draft Aft (ft): 18
Winds at reporting station closest to placement location are presently blowing: 10 (mph) From The E, With 4 (Ft) Seas.

**Placement Site Weather Conditions:**

Wind Direction (from): E Wind Speed (mph): 10
Weather Conditions: clear/easterly swell
Observed Water Depth (ft): 119 Wave Swell Height (ft): 4
Visibility (n miles): 6
Marine Mammals/Sea Turtles Sighted (Yes/No): No

**Transit/Placement Information:**

Time Scow Departed Dredge Site: 00:45 Tug Position Determined By (GPS/DGPS): DGPS
Approximate Distance from Scow to Target at time of Discharge (ft): 0
Time Scow Arrives at Project Placement Area: 07:00
Length of Towline at Time of Discharge (ft): 125
Scow Heading (Degrees): 175 Estimated Scow Speed (kts): 3
Distance from Tug Navigational Antenna to Tugs Towing Bit (ft): 80
Direction of Scow Relative to Tugs Towing Bit (Degrees): 180

Start Time (DOORS OPEN): 07:30:07
Speed (kts): 3.3
Heading 175.2 GPS/DGPS: Latitude - 40.11867 Longitude - -073.68484

End Time (Placement is Complete): 07:30:38
Speed (kts): 3.1
Heading (Degrees): 178.1 GPS/DGPS: Latitude - 40.11819 Longitude - -073.68483

Post Placement Time (DOORS CLOSED): 07:32:26
Speed (kts): 2.6
Heading 178.8 GPS/DGPS: Latitude - 40.11698 Longitude - -073.68488

Comments: Material placed in target cell Scow pressure=at Dredge:96 atReef:96

# Bean Stuyvesant, L.L.C
# Great Lakes Dredge and Dock Co. Joint Venture
## DAILY SAFETY INSPECTION LOG

| SAFETY OFFICER | | Date of inspection |
|---|---|---|
| Charles P Spataro | | 11/25/03 (Tuesday) days |
| SAFETY OFFICER (SIGNATURE) [signature] | | USACE Contract No. DACW 51-02-C-0001<br>KVK Phase II Contract V (Area 5) |
| **VESSEL** | **WORK AREA or ACTIVITIES** | **REMARKS** |
| Dredge Tauracavor | Down for repairs | No safety deficiencies observed. Crew members conforming to contract safety requirements |
| Dredge New York | Digging in contract area | No safety deficiencies observed. Crew members conforming to contract safety requirements |
| Dredge 53 | Digging in contract area | No safety deficiencies observed. Crew members conforming to contract safety requirements |
| Tug American<br>Tug American Challenger | Towing scows<br>Towing scows | No safety deficiencies noted.<br>No safety deficiencies noted |
| Tug Normandy<br>Tug Rowan McAllister | Towing scows<br>Towing scows | No safety observations.<br>No safety observations. |
| Tug Katie Cheramie<br>Tug Colonel Dann | Standing by Assisting Dredges<br>Towing scows | No safety deficiencies noted.<br>No safety observations |
| GL Scow 33<br>GL Scow 32 | Docked at GL yard repairs<br>Working with NY | No safety observations<br>No safety observations |
| Bean Scow 501<br>Bean Scow 502 | Working With Tauracavor<br>Working With Tauracavor | No safety deficiencies noted.<br>No safety observations |
| GL Scow 62 | Working With Dredge 53 | No safety observations |
| Bean scow 301 | At Port Newark | No safety observations |
| North Starr<br>Pearl River | Personal & material transfers<br>Personal & material transfers | No safety deficiencies noted.<br>No safety observations |
| Susan Miller | Survey & Personal transfers | No safety observations |
| | | |
| | | |

# Bean Stuyvesant, L.L.C
# Great Lakes Dredge and Dock Co. Joint Venture
## DAILY SAFETY INSPECTION LOG

| SAFETY OFFICER<br>Charles P Spataro | | Date of inspection<br>11/25/03 (Tuesday) nights |
|---|---|---|
| SAFETY OFFICER (SIGNATURE)<br>Charles P Spataro | | USACE Contract No. DACW 51-02-C-0001<br>KVK Phase II Contract V (Area 5) |
| **VESSEL** | **WORK AREA or ACTIVITIES** | **REMARKS** |
| Dredge Tauracavor | Went to ship for repairs | No safety deficiencies observed. Crew members conforming to contract safety requirements |
| Dredge New York | Digging in contract area | No safety deficiencies observed. Crew members conforming to contract safety requirements |
| Dredge 53 | Digging in contract area | No safety deficiencies observed. Crew members conforming to contract safety requirements |
| Tug American<br>Tug American Challenger | Towing scows<br>Towing scows | No safety deficiencies noted.<br>No safety deficiencies noted |
| Tug Normandy<br>Tug Rowan McAllister | Towing scows<br>Towing scows | No safety observations.<br>No safety observations. |
| Tug Katie Cheramie<br>Tug Colonel Dann | Standing by Assisting Dredges<br>Towing scows | No safety deficiencies noted.<br>No safety observations |
| GL Scow 33<br>GL Scow 32 | Docked at GL yard repairs<br>Working with NY | No safety observations<br>No safety observations |
| Bean Scow 501<br>Bean Scow 502 | Tied up at berth 76<br>standing by | No safety deficiencies noted.<br>No safety observations |
| GL Scow 62 | Working With Dredge 53 | No safety observations |
| Bean scow 301 | At Port Newark | No safety observations |
| North Starr<br>Pearl River | Personal & material transfers<br>Idle | No safety deficiencies noted.<br>No safety observations |
| Susan Miller | Idle | No safety observations |
| | | |
| | | |

G0100611315

# INSPECTORS QUALITY ASSURANCE REPORT (QAR)
## DAILY LOG OF CONSTRUCTION - CIVIL
*(ER 1180-1-6)*

THE QCR WILL BE ATTACHED TO OR FILED WITH THE QAR

REPORT NUMBER: 673 — Page 1 of 1

TO:

DATE: 26 Nov 2003 - Wednesday

PROJECT: KVK Phase II, Contract V (Area 5),New York and New Jersey Harbor

CONTRACT NUMBER: DACW51-02-C-0001 NA

CONTRACTOR (Or hired Labor): Bean Stuyvesant, L.L.C.

WEATHER: Weather Caused No Delay

| PORTION OF SCHEDULED DAY SUITABLE FOR OPERATIONS | | | | | TEMPERATURE | |
|---|---|---|---|---|---|---|
| STRUCTURAL EXCAVATION | BORROW EXCAVATION | EMBANKMENT | CONCRETE | STRUCTURE | MINIMUM | MAXIMUM |
| 0 % | 0 % | 0 % | 0 % | 0 % | 0 °F | 0 °F |

HAS ANYTHING DEVELOPED ON THE WORK WHICH MIGHT LEAD TO A CHANGE ORDER OR FINDING OF FACT ? ☒ NO ☐ YES (Explain)

| 24 HOUR PRECIPITATION | |
|---|---|
| INCHES | ENDING |
| 0.00 | M |

| NUMBER OF GOVERNMENT EMPLOYEES | | | | | | RIVER STAGE | |
|---|---|---|---|---|---|---|---|
| SUPERVISORY | OFFICE | LAYOUT | INSPECTION | TOTAL | LABOR | FEET | TIME |
| 0 | 0 | 0 | 0 | 0 | 0 | 0.0 | M |

| NUMBER OF CONTRACTOR'S EMPLOYEES | | | | NUMBER OF SHIFTS ☐ 1 ☐ 2 ☐ 3 | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| SUPERVISORY | SKILLED | LABORERS | TOTAL | FROM | TO | FROM | TO | FROM | TO |
| 0 | 0 | 0 | 0 | M | M | M | M | M | M |

Attach list of the following: (a) Major items of equipment either idle or working, and (b) Number and classification of contractor personnel onsite.
Note: If the contractor's Quality Control Report (QCR) contains the information it need not be repeated.

**QA NARRATIVE(S)**

**Comments Pertaining to Contractors' CQC Activities:**

Edward Boyadjian Dredge GL 53 was in area D, cut 18 - toe cut (west of Bayonne Bridge). Material - rock, clay and sand, scow GL 62.
Tauracavor off site for repair..
NY dredge was in area A, cut 3, sta. 246+50 (west of Bayonne bridge). Material - blasted rock, scow GL 32.
CQC - Todd Nelson

**Verbal Instructions Given to Contractor:**

Edward Boyadjian No verbal instructions given today.

**Developments that may lead to a Change Order or Claim:**

Edward Boyadjian No development today

**Information on Progress of Work, Causes and Extent of Delays:**

Edward Boyadjian No delays regarding progress.

**Safety:(Include any Infractions of Safety Plan, Manual, etc.)**

Edward Boyadjian No safety Infractions was observed.
Saf officer - Charles Spataro

**Remarks(Visitors and Misc Remarks Pertinent to Work):**

Edward Boyadjian Tauracavor is still at BNY getting fix.
Scows GL 33 and 35 out of service.
No major delays today.

**Controversial Matters in Detail:**

Edward Boyadjian No controversial matters identified today.

| INSPECTOR'S SIGNATURE | DATE | SUPERVISOR'S INITIALS | DATE |
|---|---|---|---|
| [signature] | 11/26/03 | | |

ENG FORM 2538-2, May 94 (CIVIL) This form together with ENG Form 2538-1, Aug 92, is equivalent to Aug 89 version, ENG Form 2538, Dec 87, however, is obsolete. (Proponent: CEMP-CE)

G0100611316

**Bean Stuyvesant**

## QUALITY CONTROL REPORT

Date: 11/26/2003 Report Number: 593

1 PROJECT TITLE: Kill Van Kull and Newark Bay Channels Navigation Improvement Project Phase II, Contract V, Area 5
LOCATION: New York Harbor, New York
CONTRACT NO: DACW51-02-C-0001

2 List of contractors and subs working this day and areas of responsibility of each:

| Contractor | Duty | Area of Responsibility |
|---|---|---|
| a.Bean Stuyvesant, LLC | Prime Contractor | Dredging, Towing, Disposal, Plowing, D&B |
| b.Great Lakes Dredge & Dock Co. | Subcontractor | Dredging, Towing, Disposal, D&B |
| c.Contract Drilling and Blasting | Subcontractor | Blasting and Seismic Monitoring |

3 Weather
Conditions: Mostly Cloudy Winds: WSW 5 - 10 mph
Temp: Low: 39 High: 52 Seas: 2 - 4 ft offshore

4 Description and location of work of the project (also indicate days of no work and reason)

| | Dredge | Volume Removed this Date (to -48.5 ft) | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | A | B | C | D | E | G | Cont A/B | Cont D/E |
| a. | Dredge 54 | | | | | | | | |
| b. | Tauracavor | | | | | | | | |
| c. | New York | 500 | | | | | | | |
| d. | Maricavor | | | | | | | | |
| e. | Dredge 53 | | | | 1,750 | | | | |
| Total (cu. yds.) | | 500 | 0 | 0 | 1,750 | 0 | 0 | 0 | 0 |

| | Dredge | Total Volume Removed to Date (to -48.5 ft) | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | A | B | C | D | E | G | Cont A/B | Cont D/E |
| a. | Dredge 54 | 200 | 0 | 0 | 0 | 0 | 0 | 0 | 49,960 |
| b. | Tauracavor | 51,852 | 50,498 | 63,812 | 53,595 | 1,700 | 84,762 | 0 | 9,150 |
| c. | New York | 38,620 | 31,205 | 750 | 6,825 | 105,200 | 143,500 | 16,345 | 0 |
| d. | Maricavor | 21,947 | 43,470 | 6,724 | 42,203 | 27,811 | 50,158 | 0 | 1,250 |
| e. | Dredge 53 | 0 | 17,050 | 2,100 | 3,725 | 0 | 0 | 0 | 0 |
| Total (cu. yds.) | | 112,619 | 142,223 | 73,386 | 106,348 | 134,711 | 278,420 | 16,345 | 60,360 |

| | Dredge | Volume Removed this Date (-48.5 ft to -53.5 ft) | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | A | B | C | D | E | G | Cont A/B |
| a. | Tauracavor | | | | | | | |
| b. | New York | 2,800 | | | | | | |
| c. | Maricavor | | | | | | | |
| d. | Dredge 53 | | | | | | | |
| Total (cu. yds.) | | 2,800 | 0 | 0 | 0 | 0 | 0 | 0 |

| | Dredge | Total Volume Removed to Date (-48.5 ft to -53.5 ft) | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | A | B | C | D | E | G | Cont A/B |
| a. | Tauracavor | 60,185 | 31,056 | 24,297 | 23,238 | 1,406 | 6,991 | 0 |
| b. | New York | 117,622 | 105,403 | 10,150 | 53,626 | 74,626 | 163,960 | 21,555 |
| c. | Maricavor | 10,065 | 15,280 | 7,606 | 4,935 | 4,114 | 35,668 | 0 |
| d. | Dredge 53 | 0 | 3,600 | 0 | 0 | 0 | 0 | 0 |
| Total (cu. yds.) | | 187,872 | 155,339 | 42,053 | 81,799 | 80,146 | 206,619 | 21,555 |

| | |
|---|---|
| New York | Working in Area A, cut 3 (off 70 to 120) sta. 248+65 to 243+75; cut 4 (off 120 to 170) sta. 250+50 to 250+22. Completed TF 502 scow at 08:20; completed GL 32 scow at 16:50; completed TF 501 scow (received partially loaded from Dredge 53) at 21:00; Loading TF 502 scow through 24:00. GL 33 scow out of service. Material consists of blasted rock. Delays due to general maintenance. |
| Tauracavor | Remains off site for repairs. |
| | |
| Dredge 53 | Working in Area D, toe cut (cut 18) off 400 to 500, sta. 253+95 to 255+12. Sent TF 501 scow to New York for completion at 16:40; Loading GL 62 scow through 24:00. GL 35 scow out of service. Material consists of approximately 20% rock, 80% clay. Delays due to fueling crane, greasing bucket, and maintenance. |

| | Drill Boat | Area Covered this Date | | | | | |
|---|---|---|---|---|---|---|---|
| | | A | B | C | D | E | G |
| a. | Apache | | | | | | |
| b. | GL 8 | | | | | | |
| c. | MB 301 | | | | | | |
| Total (sq. ft.) | | 0 | 0 | 0 | 0 | 0 | 0 |

| | Drill Boat | Total Area Covered to Date | | | | | |
|---|---|---|---|---|---|---|---|
| | | A | B | C | D | E | G |
| a. | Apache | 880,599 | 498,228 | 208,341 | 756,705 | 0 | 628,441 |
| b. | GL 8 | 25,286 | 29,308 | 114,367 | 81,945 | 78,937 | 342,829 |
| c. | MB 301 | 221,129 | 444,315 | 296,453 | 232,339 | 135,836 | 590,520 |
| Total (sq. ft.) | | 1,127,014 | 971,851 | 619,161 | 1,070,989 | 214,773 | 1,561,790 |

5 **Follow-up inspections performed, results and corrective actions taken:**
Tide monitoring equipment on board Dredge New York checked against master tide gauge. No concerns noted.

6 **Job Safety: Indicate what was checked, results, instructions received, and corrective actions taken:**
a. Safety monitoring as per contract specifications
b. See attached daily inspection logs.
c. Weekly safety meeting - handling rigging - from Dredge New York attached.
d. Weekly safety meeting - responding to chemical spills - from Dredge New York attached.
e. Weekly safety meeting - choosing the right fire extinguisher - from Dredge New York attached.
f. Monthly emergency drills - fire, man overboard, abandon ship - from Tug Colonel attached.

7 **Additional activities and remarks (check appropriate box)**
( ) a. Prep or initial inspection held.
( ) b. Outstanding deficiencies. See attached list.
( ) c. Verbal instructions received.
( ) d. Submittal Actions
( ) e. Miscellaneous / Remarks

( ) f. Scow Trip Logs

8 **Items / Information submitted to COE**

**Contractor's Verification: "The above report and attachments are complete and all supplies, materials, equipment, and workmanship incorporated into the work are in full compliance with the contract except as noted, to the best of my knowledge."**

[signature]
Todd Nelson, Quality Control    Richard Murphy, Quality Control    11/27/2003 Date

Report # 593

| REPORT OF OPERATIONS-PIPELINE, DIPPER OR BUCKET DREDGES | | | REPORTS CONTROL SYMBOL ENGCW-0-13 | |
|---|---|---|---|---|
| THRU: | TO: U.S.A.C.E | | FROM: Great Lakes Dredge &Dock | REPORT # 593 |

| CHARACTER OF REPORT | MAINT. | NEW WORK | DAILY | STATUS | COMPLETION | ANNUAL | DATE OR PERIOD |
|---|---|---|---|---|---|---|---|
| | | X | | | | | 11/26/2003 |

| | | | | |
|---|---|---|---|---|
| NAME AND TYPE: New York | SIZE--> | PIPELINE(in. dia. Disch.) | DIPPER OR BUCKET(cu.yds.cap): 12cy | |
| HORSE-POWER OF --> | DREDGE PUMP | SUCTION PIPE JET | CUTTER OR BUCKET: 2340 BHP | PROPULSION |

| NUMBER OF CREW MEMBERS -> | DREDGE | SHORE | OTHER PLANT | TOTAL | WORK SCHEDULE --> | SHIFTS/DAY | DAYS/WEEK |
|---|---|---|---|---|---|---|---|
| | 14 | 3 | 10 | 27 | | 2 | 7 |

| PROJECT AND BAR | NAME AND TYPE | AUTH DIMENSIONS --> | WIDTH | DEPTH | OVERDEPTH |
|---|---|---|---|---|---|
| | KVK Contract 5, New York | | 50' | 47' | 1.5' |

LOCATION (include station numbers): See Notes Below

| ABSOLUTE DENSITY(GMS/liter) | IN PLACE DENSITY(GMS/liter) | VOIDS RATIO |
|---|---|---|
| | | |

| GRAIN SIZE | GEOLOGICAL CLASSIFICATION |
|---|---|
| $D_{m}$ MM $D_{n}$ MM $D_{n}$ MM | Blasted Rock |

| CONTRACT ORDER | NUMBER | CONTRACTOR | HIRED LABOR | TOTAL NO. OF DAYS ON WHICH WORK WAS DONE |
|---|---|---|---|---|
| | DACW 51-02-C-0001 | X | | |

| CHANNEL CONDITION | AVERAGE DEPTH --> | BD | AD | MINIMUM SOUNDING --> | BD | AD |
|---|---|---|---|---|---|---|
| | | 50.4' | 53.5' | | 50.4' | 53.5' |

| RIVER STAGE | MINIMUM | TIME | MAXIMUM | TIME | GAUGE LOCATION |
|---|---|---|---|---|---|
| | | | | | IMTT Bayonne |

| WEATHER CONDITION | (clear, cloudy, rain, snow, and fog) | VISIBILITY | WIND (maximum, velocity, & direction) |
|---|---|---|---|
| | P. Cloudy | 7 miles | SE 5-10 |

| ITEM | UNIT | QUANTITY |
|---|---|---|
| AVERAGE WIDTH OF CUT | FEET | 50 |
| TOTAL TRAVEL THIS PERIOD | FEET | 518 |
| TOTAL TRAVEL TO DATE | FEET | 36629 |
| TOTAL ADVANCE TO DATE | FEET | 36629 |
| FLOATING PIPE: | SHORE PIPE: | |
| TOT. LENGTH OF DISCHARGE PIPE | FEET | |
| AVERAGE LIFT | FEET | |
| AVERAGE PUMP SPEED | R.P.M. | |
| AVG. DREDGED / PUMP. HR. | CU. YDS. | |
| SCOWS LOADED | NUMBER | 2 |
| AVERAGE LOAD PER SCOW | CU.YDS. | 2395 |

| CUBIC YARDS REMOVED | |
|---|---|
| AMOUNT DREDGED THIS PERIOD: | |
| (1) GROSS (computed amount) | 3,300 |
| (2) CREDITED (pay place) | 3,000 |
| AMOUNT PREVIOUSLY REPORTED: | |
| (1) GROSS (computed amount) | 337,175 |
| (2) CREDITED (pay place) | 291,650 |
| TOTAL AMOUNT DREDGED TO DATE: | |
| (1) GROSS (computed amount) | 340,475 |
| (2) CREDITED (pay place) | 294,650 |

| ATTENDANT PLANT | | |
|---|---|---|
| ITEM | NAME OR NUMBER | HOURS |
| Dredge | Dredge New York | 24 |
| Tug | Tug William Colnon | 0 |
| Tug | Tug Emily Cheramie | 0 |
| Tug | Susan Miller | 12 |
| Crew Boat | G.L. Scow 32,33 | 24 |
| Scow | North Star | 12 |
| | | |
| Crew Boat | North Star II | 8 |

| NUMBER OF INSPECTIONS | | |
|---|---|---|
| | BY DISTRICT PERSONNEL | 0 |
| | BY DIV&OCE PERSONNEL | |

| CONTRACT USE ONLY | HAS ANYTHING DEVELOPED WHICH MIGHT LEAD TO A CHANGE ORDER OR CLAIM? | YES OR NO |
|---|---|---|
| | | |

| DISTRIBUTION OF TIME | HOURS | MIN. |
|---|---|---|
| EFFECTIVE WORKING TIME (chargeable to cost of work) | | |
| PUMPING OR DREDGING | 19.50 | |
| PERCENTAGE OF EFFECTIVE RENTAL TIME | | % |
| BOOSTER (in line) | | |
| NON-EFFECTIVE WORKING TIME (chargeable to cost of work) | | |
| HANDLING PIPE LINES | | |
| HANDLING ANCHOR LINES | 0.00 | |
| CLEARING PUMP AND PIPE LINE | | |
| CLEARING CUTTER OR SUCTION HEAD | | |
| WAITING FOR SCOWS | 2.25 | |
| TO AND FROM WHARF OR ANCHORAGE | | |
| CHANGING LOCATION OF PLANT ON JOB | 0.17 | |
| LOSS DUE TO OPPOSING NATURAL ELEMENTS | 0 | |
| LOSS DUE TO PASSING VESSELS | 0 | |
| SHORE LINE AND SHORE WORK | | |
| WAITING FOR BOOSTER | | |
| MINOR OPERATING REPAIRS (explain in remarks) | 1.75 | |
| WAITING FOR ATTENDANT PLANT | 0.33 | |
| PREPARATION AND MAKING UP TOW | | |
| TRANSFERRING PLANT BETWEEN WORKS | | |
| LAY TIME OFF SHIFT AND SATURDAYS | | |
| SUNDAYS AND HOLIDAYS | | |
| FIRE DRILL | | |
| MISCELLANEOUS (explain in remarks) | 0.00 | |
| TOTAL NON-EFFECTIVE WORKING TIME | 4.50 | |
| PERCENTAGE OF NON-EFFECTIVE RENTAL TIME | | % |
| TOTAL EFFECTIVE AND NON-EFFECTIVE TIME (chargeable to cost of work) | 24.00 | |
| PERCENTAGE OF TOTAL TIME IN PERIOD | | % |
| LOST TIME (not chargeable to cost of work) | | |
| MAJOR REPAIRS AND ALTERATIONS | | |
| CESSATION | | |
| COLLISIONS | | |
| MISCELLANEOUS (explain in remarks) | | |
| TOTAL LOST TIME | | |
| PERCENTAGE OF TOTAL TIME | | % |
| TOTAL TIME PERIOD | 24.00 | |

SUMMARY OF COSTS

| ITEMS | COST |
|---|---|
| DIRECT PLANT OPERATING COSTS | |
| UNIFORM DAILY RATE BASIS (To be completed when submitting Status and Completion reports.) | |
| CHARGES: ______ DAYS AT $ ______ PER DAY (Item 19, ENG Form 22 (Costs)- adjusted to exclude plant increment cost.) | |
| >OR< | |
| ACTUAL PLANT COSTS (To be completed when submitting Annual report.) | |
| PAYROLLS (gross)....$ | |
| SUBSISTENCE & QUARTERS OR PER DIEM & MILEAGE....$ | |
| FUEL ______ BARRELS AT $ ______ PER BARREL....$ | |
| WATER....$ | |
| LUBRICANTS....$ | |
| PLANT OWNERSHIP COSTS (as computed below)....$ | |
| INSURANCE....$ | |
| ATTENDANT PLANT....$ | |
| MISCELLANEOUS....$ | |
| SUBTOTAL-->UNIFORM DAILY RATE OR ACTUAL COSTS.... | $ |
| SUBTOTAL-->PLANT UNIT COST....$ PER CUBIC YARD | |
| SHORE WORK | $ |
| SUBTOTAL-->SHORE WORK COSTS.... | |
| SUBTOTAL-->SHORE WORK UNIT COSTS....$ PER CUBIC YARD | |
| OTHER COSTS | |
| SURVEYS....$ | |
| INSPECTION AND SUPERVISION....$ | |
| OVERHEAD....$ | |
| OTHER INDIRECT COSTS....$ | |
| SUBTOTAL-->OTHER COSTS.... | $ |
| SUBTOTAL-->OTHER UNIT COST....$ PER CUBIC YARD | |
| GRAND TOTAL-ALL COSTS.... | $ |
| GRAND TOTAL-->ALL UNTI COST....$ PER CUBIC YARD | |

OPERATING SUPPLIES

| COMMODITIES | CONSUMED UNIT | CONSUMED QUANTITY | INVENTORY QUANTITY | INVENTORY VALUE |
|---|---|---|---|---|
| FUEL (oil) | GAL | 3,053 | | |
| LUBE (oil) | GAL | | | |
| LUBE (grease) | LBS | | | |
| WATER | GAL | | | |
| | | | | |
| | | | | |
| SUBSISTENCE SUPPLIES.... | | | | $ |
| MISCELLANEOUS SUPPLIES.... | | | | $ |
| TOTAL.... | | | | $ |

ANNUAL REPORT DATA (complete when submitting Annual report)

| | |
|---|---|
| COST PER RENTAL MINUTE (Based on total operating cost).... | $ |
| TOTAL COST OF PLANT (End of F.Y. reporting period).... | $ |
| BOOK VALUE (End of F.Y. reporting period).... | $ |
| BALANCE IN PLANT ACCOUNT (End of F.Y. reporting period).... | $ |
| PLANT OWNERSHIP COSTS (Actual for F.Y. reporting period): | $/MIN |
| DEPRECIATION....$ | |
| REPAIRS....$ | |
| CESSATION OF WORK....$ | |
| SMALL TOOLS, ETC....$ | |
| TOTAL.... | $ |

REMARKS: Dredging Locations: A/S A & B

| LOCATION | STATION | | RANGE | |
|---|---|---|---|---|
| CUT | FROM | TO | FROM | TO |
| AB3 | 248+65 | 243+75 | 70 | 120 |
| AB4 | 250+50 | 250+22 | 120 | 170 |
| 0 | + | + | 0 | 0 |
| 0 | + | + | 0 | 0 |

| SUBMITTED BY (Name, title, and signature) | RECOMMENDED BY (Name, title, and sig) | APPROVED BY (Name, title, and signature) |
|---|---|---|
| Prince A.<br>FE | | |

| REPORT OF OPERATIONS-PIPELINE, DIPPER OR BUCKET DREDGES | | | | | | REPORTS CONTROL SYMBOL ENGCW-0-13 | | |
|---|---|---|---|---|---|---|---|---|
| THRU: | | | TO: U.S.A.C.E | | | FROM: Great Lakes Dredge &Dock | | REPORT # 593 |
| CHARACTER OF REPORT | MAINT. | NEW WORK X | DAILY | STATUS | COMPLETION | ANNUAL | DATE OR PERIOD 11/26/2003 | |
| | NAME AND TYPE #53 | | SIZE--> | PIPELINE(in. dia. Disch.) | | DIPPER OR BUCKET(cu.yds.cap) 10cy | | |
| | HORSE- POWER OF --> | DREDGE PUMP | | SUCTION PIPE JET | | CUTTER OR BUCKET 2340 BHP | | PROPULSION |
| | NUMBER OF CREW MEMBERS --> | DREDGE 14 | SHORE 3 | OTHER PLANT 10 | TOTAL 27 | WORK SCHEDULE --> | SHIFTS/DAY 2 | DAYS/WEEK 7 |
| PROJECT AND BAR | NAME AND TYPE KVK Contract 5, New York | | | | AUTH DIMENSIONS --> | WIDTH 100' | DEPTH 47' | OVERDEPTH 1.5' |
| | LOCATION (include station numbers) | | | See Notes Below | | | | |
| | ABSOLUTE DENSITY(GMS/liter) | | | IN PLACE DENSITY(GMS/liter) | | | VOIDS RATIO | |
| | GRAIN SIZE $D_{m}$ | MM $D_{m}$ | MM $D_{m}$ | MM | | GEOLOGICAL CLASSIFICATION Glacial Till | | |
| CONTRACT ORDER | NUMBER DACW 51-02-C-0001 | | | CONTRACTOR X | HIRED LABOR | TOTAL NO. OF DAYS ON WHICH WORK WAS DONE | | |
| CHANNEL CONDITION | AVERAGE DEPTH --> | | BD 49.5' | AD 53.5' | MINIMUM SOUNDING --> | | BD 49.5' | AD 53.5' |
| RIVER STAGE | MINIMUM | TIME | MAXIMUM | TIME | GAUGE LOCATION IMTT Bayonne | | | |
| WEATHER CONDITION | (clear, cloudy, rain, snow, and fog) P. Cloudy | | | VISIBILITY 7 miles | | WIND (maximum, velocity, & direction) SE 5-10 | | |

| ITEM | UNIT | QUANTITY |
|---|---|---|
| AVERAGE WIDTH OF CUT | FEET | 100 |
| TOTAL TRAVEL THIS PERIOD | FEET | 117 |
| TOTAL TRAVEL TO DATE | FEET | 3411 |
| TOTAL ADVANCE TO DATE | FEET | 3411 |
| FLOATING PIPE: | SHORE PIPE: | |
| TOT. LENGTH OF DISCHARGE PIPE | FEET | |
| AVERAGE LIFT | FEET | |
| AVERAGE PUMP SPEED | R.P.M. | |
| AVG. DREDGED / PUMP. HR. | CU. YDS. | |
| SCOWS LOADED | NUMBER | 1 |
| AVERAGE LOAD PER SCOW | CU.YDS. | 2625 |

| CUBIC YARDS REMOVED | |
|---|---|
| AMOUNT DREDGED THIS PERIOD: | |
| (1) GROSS (computed amount) | 1,750 |
| (2) CREDITED (pay place) | 1,750 |
| AMOUNT PREVIOUSLY REPORTED: | |
| (1) GROSS (computed amount) | 25,325 |
| (2) CREDITED (pay place) | 25,325 |
| TOTAL AMOUNT DREDGED TO DATE: | |
| (1) GROSS (computed amount) | 27,075 |
| (2) CREDITED (pay place) | 27,075 |

| ATTENDANT PLANT ITEM | NAME OR NUMBER | HOURS |
|---|---|---|
| Dredge | Dredge #53 | 24 |
| Tug | Tug Sarah Dann | 0 |
| Tug | Tug Katie Charamie | 12 |
| Tug | Susan Miller | 12 |
| Crew Boat | Pearl River | 12 |
| Scow | GL Scow 35 / 62 | 24 |
| Crew Boat | North Star II | 8 |

| NUMBER OF INSPECTIONS | BY DISTRICT PERSONNEL | 0 |
|---|---|---|
| | BY DIV&OCE PERSONNEL | |
| CONTRACT USE ONLY | HAS ANYTHING DEVELOPED WHICH MIGHT LEAD TO A CHANGE ORDER OR CLAIM? | YES OR NO |

| DISTRIBUTION OF TIME | HOURS | MIN. |
|---|---|---|
| EFFECTIVE WORKING TIME (chargeable to cost of work) | | |
| PUMPING OR DREDGING | 20.25 | |
| PERCENTAGE OF EFFECTIVE RENTAL TIME | | % |
| BOOSTER (in line) | | |
| NON-EFFECTIVE WORKING TIME (chargeable to cost of work) | | |
| HANDLING PIPE LINES | | |
| HANDLING ANCHOR LINES | 0.00 | |
| CLEARING PUMP AND PIPE LINE | | |
| CLEARING CUTTER OR SUCTION HEAD | | |
| WAITING FOR SCOWS | 1.08 | |
| TO AND FROM WHARF OR ANCHORAGE | | |
| CHANGING LOCATION OF PLANT ON JOB | 0 | |
| LOSS DUE TO OPPOSING NATURAL ELEMENTS | 0 | |
| LOSS DUE TO PASSING VESSELS | 0 | |
| SHORE LINE AND SHORE WORK | | |
| WAITING FOR BOOSTER | | |
| MINOR OPERATING REPAIRS (explain in remarks) | 0.83 | |
| WAITING FOR ATTENDANT PLANT | 0.00 | |
| PREPARATION AND MAKING UP TOW | | |
| TRANSFERRING PLANT BETWEEN WORKS | | |
| LAY TIME OFF SHIFT AND SATURDAYS | | |
| SUNDAYS AND HOLIDAYS | | |
| FIRE DRILL | | |
| MISCELLANEOUS (explain in remarks) | 1.83 | |
| TOTAL NON-EFFECTIVE WORKING TIME | 3.75 | |
| PERCENTAGE OF NON-EFFECTIVE RENTAL TIME | | % |
| TOTAL EFFECTIVE AND NON-EFFECTIVE TIME (chargeable to cost of work) | 24.00 | |
| PERCENTAGE OF TOTAL TIME IN PERIOD | | % |
| LOST TIME (not chargeable to cost of work) | | |
| MAJOR REPAIRS AND ALTERATIONS | | |
| CESSATION | | |
| COLLISIONS | | |
| MISCELLANEOUS (explain in remarks) | | |
| TOTAL LOST TIME | | |
| PERCENTAGE OF TOTAL TIME | | % |
| TOTAL TIME PERIOD | 24.00 | |

SUMMARY OF COSTS

| ITEMS | COST |
|---|---|
| DIRECT PLANT OPERATING COSTS | |
| UNIFORM DAILY RATE BASIS (To be completed when submitting Status and Completion reports.) | |
| CHARGES: ______ DAYS AT $ ______ PER DAY | |
| (Item 19, ENG Form 22 (Costs)- adjusted to exclude plant increment cost. | |
| >OR< | |
| ACTUAL PLANT COSTS (To be completed when submitting Annual report.) | |
| PAYROLLS (gross)....$ | |
| SUBSISTENCE & QUARTERS OR PER DIEM & MILEAGE....$ | |
| FUEL ______ BARRELS AT $ ______ PER BARREL....$ | |
| WATER....$ | |
| LUBRICANTS....$ | |
| PLANT OWNERSHIP COSTS (as computed below)....$ | |
| INSURANCE....$ | |
| ATTENDANT PLANT....$ | |
| MISCELLANEOUS....$ | |
| SUBTOTAL-->UNIFORM DAILY RATE OR ACTUAL COSTS...... | $ |
| SUBTOTAL-->PLANT UNIT COST....$ PER CUBIC YARD | |
| SHORE WORK | $ |
| SUBTOTAL-->SHORE WORK COSTS.... | |
| SUBTOTAL-->SHORE WORK UNIT COSTS.....$ PER CUBIC YARD | |
| OTHER COSTS | |
| SURVEYS....$ | |
| INSPECTION AND SUPERVISION....$ | |
| OVERHEAD....$ | |
| OTHER INDIRECT COSTS....$ | |
| SUBTOTAL-->OTHER COSTS.... | $ |
| SUBTOTAL-->OTHER UNIT COST....$ PER CUBIC YARD | |
| GRAND TOTAL-ALL COSTS.... | $ |
| GRAND TOTAL-->ALL UNTI COST....$ PER CUBIC YARD | |

OPERATING SUPPLIES

| COMMODITIES | CONSUMED | | INVENTORY | |
|---|---|---|---|---|
| | UNIT | QUANTITY | QUANTITY | VALUE |
| FUEL (oil) | GAL | 850 | | |
| LUBE (oil) | GAL | | | |
| LUBE (grease) | LBS | | | |
| WATER | GAL | | | |
| | | | | |
| | | | | |
| SUBSISTENCE SUPPLIES.... | | | | $ |
| MISCELLANEOUS SUPPLIES.... | | | | $ |
| TOTAL.... | | | | $ |

ANNUAL REPORT DATA (complete when submitting Annual report)

| | |
|---|---|
| COST PER RENTAL MINUTE (Based on total operating cost).... | $ |
| TOTAL COST OF PLANT (End of F.Y. reporting period).... | $ |
| BOOK VALUE (End of F.Y. reporting period).... | $ |
| BALANCE IN PLANT ACCOUNT (End of F.Y. reporting period).... | $ |
| PLANT OWNERSHIP COSTS (Actual for F.Y. reporting period): | $/MIN |
| DEPRECIATION....$ | |
| REPAIRS....$ | |
| CESSATION OF WORK....$ | |
| SMALL TOOLS, ETC....$ | |
| TOTAL.... | $ |

REMARKS: Dredging Locations: A/S C

| LOCATION | STATION | | RANGE | |
|---|---|---|---|---|
| CUT | FROM | TO | FROM | TO |
| CD18 | 253+95 | 255+12 | 400 | 500 |
| 0 | + | + | 0 | 0 |
| 0 | + | + | 0 | 0 |
| 0 | + | + | 0 | 0 |

| SUBMITTED BY (Name, title, and signature) | RECOMMENDED BY (Name, title, and sig) | APPROVED BY (Name, title, and signature) |
|---|---|---|
| Prince A<br>FE | | |

# Bean Stuyvesant, L.L.C
# Great Lakes Dredge and Dock Co. Joint Venture
## DAILY SAFETY INSPECTION LOG

| SAFETY OFFICER<br>Charles P Spataro | | Date of inspection<br>11/26/03 (Wednesday)days |
|---|---|---|
| SAFETY OFFICER (SIGNATURE)<br>Charles P Spataro | | USACE Contract No. DACW 51-02-C-0001<br>KVK Phase II Contract V (Area 5) |
| **VESSEL** | **WORK AREA or ACTIVITIES** | **REMARKS** |
| Dredge Tauracavor | Still at ship Yard for repairs | No safety deficiencies observed. Crew members conforming to contract safety requirements |
| Dredge New York | Digging in contract area | No safety deficiencies observed. Crew members conforming to contract safety requirements |
| Dredge 53 | Digging in contract area | No safety deficiencies observed. Crew members conforming to contract safety requirements |
| Tug American<br>Tug American Challenger | Towing scows<br>Towing scows | No safety deficiencies noted.<br>No safety deficiencies noted |
| Tug Normandy<br>Tug Rowan McAllister | Towing scows<br>Towing scows | No safety observations.<br>No safety observations. |
| Tug Katie Cheramie<br>Tug Colonel Dann | Standing by Assisting Dredges<br>Towing scows | No safety deficiencies noted.<br>No safety observations |
| GL Scow 33<br>GL Scow 32 | Docked at GL yard repairs<br>Working with NY | No safety observations<br>No safety observations |
| Bean Scow 501<br>Bean Scow 502 | Working with dredge53<br>Idle | No safety deficiencies noted.<br>No safety observations |
| GL Scow 62 | Working With Dredge 53 | No safety observations |
| Bean scow 301 | At Port Newark | No safety observations |
| North Starr<br>Pearl River | Personal & material transfers<br>Personal & material transfers | No safety deficiencies noted.<br>No safety observations |
| Susan Miller | Survey & Personal transfers | No safety observations |
| | | |
| | | |

G0100611323

# Bean Stuyvesant, L.L.C
# Great Lakes Dredge and Dock Co. Joint Venture
## DAILY SAFETY INSPECTION LOG

| SAFETY OFFICER<br>Charles P Spataro | | Date of inspection<br>11/26/03 (Wednesday)days |
|---|---|---|
| **SAFETY OFFICER (SIGNATURE)**<br>[signature] | | **USACE Contract No. DACW 51-02-C-0001**<br>**KVK Phase II Contract V (Area 5)** |
| **VESSEL** | **WORK AREA or ACTIVITIES** | **REMARKS** |
| Dredge Tauracavor | Still at ship Yard for repairs | No safety deficiencies observed. Crew members conforming to contract safety requirements |
| Dredge New York | Digging in contract area | No safety deficiencies observed. Crew members conforming to contract safety requirements |
| Dredge 53 | Digging in contract area | No safety deficiencies observed. Crew members conforming to contract safety requirements |
| Tug American<br>Tug American Challenger | Towing scows<br>Towing scows | No safety deficiencies noted.<br>No safety deficiencies noted |
| Tug Normandy<br>Tug Rowan McAllister | Towing scows<br>Towing scows | No safety observations.<br>No safety observations. |
| Tug Katie Cheramie<br>Tug Colonel Dann | Standing by Assisting Dredges<br>Towing scows | No safety deficiencies noted.<br>No safety observations |
| GL Scow 33<br>GL Scow 32 | Docked at GL yard repairs<br>Working with NY | No safety observations<br>No safety observations |
| Bean Scow 501<br>Bean Scow 502 | Working with dredge53<br>Idle | No safety deficiencies noted.<br>No safety observations |
| GL Scow 62 | Working With Dredge 53 | No safety observations |
| Bean scow 301 | At Port Newark | No safety observations |
| North Starr<br>Pearl River | Personal & material transfers<br>Personal & material transfers | No safety deficiencies noted.<br>No safety observations |
| Susan Miller | Survey & Personal transfers | No safety observations |
| | | |
| | | |

**THURSDAY SHIFT**

**Bean / Stuyvesant, L.L.C.**
**Great Lakes Dredge & Dock Co. / NATCO Limited Partnership**
**Joint Venture**

**Weekly Safety Meeting**
**Handling Rigging**

**Week of November 17-23, 2003**

**Project: KVK Phase II Contract V (Area 5)**
**Contract No: DACW 51-02-C-0001**
**Project No: 14447**

**DATE** 11-19-03

**NAME OF VESSEL** **Dredge New York**

**CONDUCTED BY** __________ **NUMBER OF ATTENDING** 5

| PRINT NAME | SIGNATURE | PRINT NAME | SIGNATURE |
|---|---|---|---|
| 1. [illegible] | [illegible] | 13. | |
| 2. Jaime Hinojosa | Jaime Hinojosa | 14. | |
| 3. William Papalski | William Papalski | 15. | |
| 4. Ted Matthews | Ted Matthews | 16. | |
| 5. Barry Jordan | Barry Jordan | 17. | |
| 6. | | 18. | |
| 7. | | 19. | |
| 8. | | 20. | |
| 9. | | 21. | |
| 10. | | 22. | |
| 11. | | 23. | |
| 12. | | 24. | |

**THURSDAY SHIFT**

**Bean / Stuyvesant, L.L.C.**
**Great Lakes Dredge & Dock Co. / NATCO Limited Partnership**
**Joint Venture**

**Weekly Safety Meeting**
**Responding to Chemical Spills**

**Week of November 17-23, 2003**

**Project: KVK Phase II Contract V (Area 5)**
**Contract No: DACW 51-02-C-0001**
**Project No: 14447** DATE 11-19-03

NAME OF VESSEL **Dredge New York**

CONDUCTED BY ______________ NUMBER OF ATTENDING 5

| PRINT NAME | SIGNATURE | PRINT NAME | SIGNATURE |
|---|---|---|---|
| 1. Dennis [illegible] | [illegible] | 13. | |
| 2. Jaime Hinojosa | Jaime Hinojosa | 14. | |
| 3. William Papalski | William Papalski | 15. | |
| 4. Ted Matthews | [illegible] | ~~16.~~ | |
| 5. Barry Jordan | Barry Jordan | 17. | |
| 6. | | 18. | |
| 7. | | 19. | |
| 8. | | 20. | |
| 9. | | 21. | |
| 10. | | 22. | |
| 11. | | 23. | |
| 12. | | 24. | |

5

**NIGHT SHIFT**

**Great Lakes Dredge & Dock Co. / NATCO Limited Partnership**

**Weekly Safety Meeting**
**Choosing The Right Fire Extinguishers**

**Week of November 10-16, 2003**

**Project: Atlantic Beach Reef**

**Project No: 14673** **DATE** 11-15-03

**NAME OF VESSEL** **Dredge New York**

**CONDUCTED BY**__________ **NUMBER OF ATTENDING** 4

| PRINT NAME | SIGNATURE | PRINT NAME | SIGNATURE |
|---|---|---|---|
| 1. Barry Jordan | Barry Jordan | 13. | |
| 2. [illegible] | [illegible] | 14. | |
| 3. Jaime Hinojosa | Jaime Hinojosa | 15. | |
| 4. William Papalski | William Papalski | 16. | |
| 5. | | 17. | |
| 6. | | 18. | |
| 7. | | 19. | |
| 8. | | 20. | |
| 9. | | 21. | |
| 10. | | 22. | |
| 11. | | 23. | |
| 12. | | 24. | |

**Bean / Stuyvesant, L.L.C. ALL SHIFT**
**Great Lakes Dredge & Dock Co. / NATCO Limited Partnership**
**Joint Venture**
**Emergency Drills**
**Fire, Man Overboard, Abandon Ship**

**Project: KVK Phase II Contract V (Area 5)**
**Contract No: DACW 51-02-C-0001**
**Project No: 14447**

**DATE** 11-21-03

**NAME OF VESSEL** Tug Colonel Dann

**CONDUCTED BY** ______

**NUMBER OF ATTENDING** 4

| PRINT NAME | SIGNATURE | | PRINT NAME | SIGNATURE |
|---|---|---|---|---|
| 1. Dennis [illegible] | [signature] | | 13. | |
| 2. Jaime Hinojosa | [signature] | | 14. | |
| 3. William Papalski | [signature] | | 15. | |
| 4. Barry Jordan | [signature] | | 16. | |
| 5. | | | 17. | |
| 6. | | | 18. | |
| 7. | | | 19. | |
| 8. | | | 20. | |
| 9. | | | 21. | |
| 10. | | | 22. | |
| 11. | | | 23. | |
| 12. | | | 24. | |

# INSPECTORS QUALITY ASSURANCE REPORT (QAR)
## DAILY LOG OF CONSTRUCTION - CIVIL
*(ER 1180-1-6)*

THE QCR WILL BE ATTACHED TO OR FILED WITH THE QAR

| | |
|---|---|
| TO | REPORT NUMBER: 674 — Page 1 of 1 |
| | DATE: 27 Nov 2003 - Thursday |
| PROJECT: KVK Phase II, Contract V (Area 5),New York and New Jersey Harbor | CONTRACT NUMBER: DACW51-02-C-0001 NA |
| CONTRACTOR (Or hired Labor): Bean Stuyvesant, L.L.C. | WEATHER: Weather Caused No Delay |

PORTION OF SCHEDULED DAY SUITABLE FOR OPERATIONS

| STRUCTURAL EXCAVATION | BORROW EXCAVATION | EMBANKMENT | CONCRETE | STRUCTURE |
|---|---|---|---|---|
| 0 % | 0 % | 0 % | 0 % | 0 % |

TEMPERATURE

| MINIMUM | MAXIMUM |
|---|---|
| 0 °F | 0 °F |

HAS ANYTHING DEVELOPED ON THE WORK WHICH MIGHT LEAD TO A CHANGE ORDER OR FINDING OF FACT ?

☒ NO

☐ YES (Explain)

24 HOUR PRECIPITATION

| INCHES | ENDING |
|---|---|
| 0.00 | M |

NUMBER OF GOVERNMENT EMPLOYEES

| SUPERVISORY | OFFICE | LAYOUT | INSPECTION | TOTAL | LABOR |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |

RIVER STAGE

| FEET | TIME |
|---|---|
| 0.0 | M |

NUMBER OF CONTRACTOR'S EMPLOYEES

| SUPERVISORY | SKILLED | LABORERS | TOTAL |
|---|---|---|---|
| 0 | 0 | 0 | 0 |

NUMBER OF SHIFTS ☐ 1 ☐ 2 ☐ 3

| FROM | TO | FROM | TO | FROM | TO |
|---|---|---|---|---|---|
| M | M | M | M | M | M |

Attach list of the following: (a) Major items of equipment either idle or working, and (b) Number and classification of contractor personnel onsite.
Note: If the contractor's Quality Control Report (QCR) contains the information it need not be repeated.

**QA NARRATIVE(S)**

**Comments Pertaining to Contractors' CQC Activities:**

Sherif Guirguis No QA Surveillance was performed today (Thanksgiving Day Federal Holiday).

| INSPECTOR'S SIGNATURE | DATE | SUPERVISOR'S INITIALS | DATE |
|---|---|---|---|
| [signature] | 11/27/03 | | |

ENG FORM 2538-2, May 94 (CIVIL)

This form together with ENG Form 2538-1, Aug 92, is equivalent to Aug 89 version, ENG Form 2538, Dec 87, however, is obsolete.

(Proponent: CEMP-CE)

G0100611329

Bean Stuyvesant

## QUALITY CONTROL REPORT

Date: 11/27/2003 Report Number: 594

| | | |
|---|---|---|
| 1 | PROJECT TITLE: | Kill Van Kull and Newark Bay Channels Navigation Improvement Project Phase II, Contract V, Area 5 |
| | LOCATION: | New York Harbor, New York |
| | CONTRACT NO: | DACW51-02-C-0001 |

2 List of contractors and subs working this day and areas of responsibility of each:

| Contractor | Duty | Area of Responsibility |
|---|---|---|
| a.Bean Stuyvesant, LLC | Prime Contractor | Dredging, Towing, Disposal, Plowing, D&B |
| b.Great Lakes Dredge & Dock Co. | Subcontractor | Dredging, Towing, Disposal, D&B |
| c.Contract Drilling and Blasting | Subcontractor | Blasting and Seismic Monitoring |

3 Weather

| | | | | | |
|---|---|---|---|---|---|
| Conditions: | Partly Cloudy | | | Winds: | E 5 - 10 mph |
| Temp: | Low: 40 | High: | 55 | Seas: | 2 - 5 ft offshore |

4 Description and location of work of the project (also indicate days of no work and reason)

| | Dredge | Volume Removed this Date (to -48.5 ft) | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | A | B | C | D | E | G | Cont A/B | Cont D/E |
| a. | Dredge 54 | | | | | | | | |
| b. | Tauracavor | | | 50 | | | | | |
| c. | New York | 700 | | | | | | | |
| d. | Maricavor | | | | | | | | |
| e. | Dredge 53 | | | | 1,500 | | | | |
| Total (cu. yds.) | | 700 | 0 | 50 | 1,500 | 0 | 0 | 0 | 0 |

| | Dredge | Total Volume Removed to Date (to -48.5 ft) | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | A | B | C | D | E | G | Cont A/B | Cont D/E |
| a. | Dredge 54 | 200 | 0 | 0 | 0 | 0 | 0 | 0 | 49,960 |
| b. | Tauracavor | 51,852 | 50,498 | 63,862 | 53,595 | 1,700 | 84,762 | 0 | 9,150 |
| c. | New York | 39,320 | 31,205 | 750 | 6,825 | 105,200 | 143,500 | 16,345 | 0 |
| d. | Maricavor | 21,947 | 43,470 | 6,724 | 42,203 | 27,811 | 50,158 | 0 | 1,250 |
| e. | Dredge 53 | 0 | 17,050 | 2,100 | 5,225 | 0 | 0 | 0 | 0 |
| Total (cu. yds.) | | 113,319 | 142,223 | 73,436 | 107,848 | 134,711 | 278,420 | 16,345 | 60,360 |

| | Dredge | Volume Removed this Date (-48.5 ft to -53.5 ft) | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | A | B | C | D | E | G | Cont A/B |
| a. | Tauracavor | | | 300 | | | | |
| b. | New York | 3,000 | | | | | | |
| c. | Maricavor | | | | | | | |
| d. | Dredge 53 | | | | | | | |
| Total (cu. yds.) | | 3,000 | 0 | 300 | 0 | 0 | 0 | 0 |

| | Dredge | Total Volume Removed to Date (-48.5 ft to -53.5 ft) | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | A | B | C | D | E | G | Cont A/B |
| a. | Tauracavor | 60,185 | 31,056 | 24,597 | 23,238 | 1,406 | 6,991 | 0 |
| b. | New York | 120,622 | 105,403 | 10,150 | 53,626 | 74,626 | 163,960 | 21,555 |
| c. | Maricavor | 10,065 | 15,280 | 7,606 | 4,935 | 4,114 | 35,668 | 0 |
| d. | Dredge 53 | 0 | 3,600 | 0 | 0 | 0 | 0 | 0 |
| Total (cu. yds.) | | 190,872 | 155,339 | 42,353 | 81,799 | 80,146 | 206,619 | 21,555 |

| | |
|---|---|
| New York | Working in Area A, cut 4 (off 120 to 170) sta. 250+22 to 245+13. Completed TF 502 scow at 05:40; completed GL 32 scow at 13:00; completed TF 501 scow at 22:40; waiting on lite scow through 24:00. GL 33 scow out of service. Material consists of blasted rock. Delays due to changing bucket teeth and waiting on scows - general maintenance performed during delay. |
| Tauracavor | Returned to site and resumed production in Area C at 21:00. Cut 7 (off 320 to 270) sta. 254+80 to 253+75. Loading TF 502 scow for entire period. Material remains blasted rock. Delays due to continued repairs to boom cylinders and moving to site. |
| | |
| Dredge 53 | Working in Area D, toe cut (cut 18) off 400 to 500, sta. 255+12 to 256+45. Loading GL 62 scow for entire period. GL 35 scow out of service. Material consists of approximately 40% rock, 60% clay. Delays due to fueling crane, greasing bucket, and maintenance. |

| | Drill Boat | Area Covered this Date | | | | | |
|---|---|---|---|---|---|---|---|
| | | A | B | C | D | E | G |
| a. | Apache | | | | | | |
| b. | GL 8 | | | | | | |
| c. | MB 301 | | | | | | |
| Total (sq. ft.) | | 0 | 0 | 0 | 0 | 0 | 0 |

| | Drill Boat | Total Area Covered to Date | | | | | |
|---|---|---|---|---|---|---|---|
| | | A | B | C | D | E | G |
| a. | Apache | 880,599 | 498,228 | 208,341 | 756,705 | 0 | 628,441 |
| b. | GL 8 | 25,286 | 29,308 | 114,367 | 81,945 | 78,937 | 342,829 |
| c. | MB 301 | 221,129 | 444,315 | 296,453 | 232,339 | 135,836 | 590,520 |
| Total (sq. ft.) | | 1,127,014 | 971,851 | 619,161 | 1,070,989 | 214,773 | 1,561,790 |

5 Follow-up inspections performed, results and corrective actions taken:
Checked calibration of excavator on dredge Tauracavor. No concerns noted.

6 Job Safety: Indicate what was checked, results, instructions received, and corrective actions taken:
a. Safety monitoring as per contract specifications
b. See attached daily inspection logs.

7 Additional activities and remarks (check appropriate box)
( ) a. Prep or initial inspection held.
( ) b. Outstanding deficiencies. See attached list.
( ) c. Verbal instructions received.
( ) d. Submittal Actions
( ) e. Miscellaneous / Remarks

( ) f. Scow Trip Logs

8 Items / Information submitted to COE

Contractor's Verification: "The above report and attachments are complete and all supplies, materials, equipment, and workmanship incorporated into the work are in full compliance with the contract except as noted, to the best of my knowledge."

Todd Nelson
Quality Control

Richard Murphy
Quality Control

11/28/2003
Date

Report # 594

G0100611331

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| REPORT OF OPERATIONS-PIPELINE, DIPPER OR BUCKET DREDGES | | | | | | REPORTS CONTROL SYMBOL ENGCW-0-13 | | |
| THRU: | | | TO: U.S.A.C.E | | | FROM: Great Lakes Dredge &Dock | | REPORT # 594 |
| CHARACTER OF REPORT | MAINT. | NEW WORK X | DAILY | STATUS | COMPLETION | ANNUAL | DATE OR PERIOD 11/27/2003 | |
| | NAME AND TYPE New York | | SIZE--> | PIPELINE(in. dia. Disch.) | | DIPPER OR BUCKET(cu.yds.cap) 12cy | | |
| | HORSE- POWER OF --> | DREDGE PUMP | | SUCTION PIPE JET | | CUTTER OR BUCKET 2340 BHP | | PROPULSION |
| | NUMBER OF CREW MEMBERS --> | DREDGE 14 | SHORE 3 | OTHER PLANT 10 | TOTAL 27 | WORK SCHEDULE --> | SHIFTS/DAY 2 | DAYS/WEEK 7 |
| PROJECT AND BAR | NAME AND TYPE KVK Contract 5, New York | | | | AUTH DIMENSIONS --> | WIDTH 50' | DEPTH 47' | OVERDEPTH 1.5' |
| | LOCATION (include station numbers) | | | See Notes Below | | | | |
| | ABSOLUTE DENSITY(GMS/liter) | | | IN PLACE DENSITY(GMS/liter) | | | VOIDS RATIO | |
| | GRAIN SIZE $D_m$ MM $D_m$ MM $D_m$ MM | | | | | GEOLOGICAL CLASSIFICATION Blasted Rock | | |
| CONTRACT ORDER | NUMBER DACW 51-02-C-0001 | | | CONTRACTOR X | HIRED LABOR | TOTAL NO. OF DAYS ON WHICH WORK WAS DONE | | |
| CHANNEL CONDITION | AVERAGE DEPTH --> | | BD 50.1' | AD 53.5' | MINIMUM SOUNDING --> | | BD 50.1' | AD 53.5' |
| RIVER STAGE | MINIMUM | TIME | MAXIMUM | TIME | GAUGE LOCATION IMTT Bayonne | | | |
| WEATHER CONDITION | (clear, cloudy, rain, snow, and fog) P. Cloudy | | | VISIBILITY 7 miles | | WIND (maximum, velocity, & direction) SE 5-10 | | |

| ITEM | UNIT | QUANTITY |
|---|---|---|
| AVERAGE WIDTH OF CUT | FEET | 50 |
| TOTAL TRAVEL THIS PERIOD | FEET | 509 |
| TOTAL TRAVEL TO DATE | FEET | 37138 |
| TOTAL ADVANCE TO DATE | FEET | 37138 |
| FLOATING PIPE: | SHORE PIPE: | |
| TOT. LENGTH OF DISCHARGE PIPE | FEET | |
| AVERAGE LIFT | FEET | |
| AVERAGE PUMP SPEED | R.P.M. | |
| AVG. DREDGED / PUMP. HR. | CU. YDS. | |
| SCOWS LOADED | NUMBER | 3 |
| AVERAGE LOAD PER SCOW | CU.YDS. | 1760 |
| CUBIC YARDS REMOVED | | |
| AMOUNT DREDGED THIS PERIOD: | | |
| (1) GROSS (computed amount) | | 3,700 |
| (2) CREDITED (pay place) | | 3,250 |
| AMOUNT PREVIOUSLY REPORTED: | | |
| (1) GROSS (computed amount) | | 340,475 |
| (2) CREDITED (pay place) | | 294,650 |
| TOTAL AMOUNT DREDGED TO DATE: | | |
| (1) GROSS (computed amount) | | 344,175 |
| (2) CREDITED (pay place) | | 297,900 |

| ATTENDANT PLANT | | |
|---|---|---|
| ITEM | NAME OR NUMBER | HOURS |
| Dredge | Dredge New York | 24 |
| Tug | Tug William Colnon | 0 |
| Tug | Tug Emily Cheramie | 0 |
| Tug | Susan Miller | 12 |
| Crew Boat | G.L. Scow 32,33 | 24 |
| Scow | North Star | 12 |
| | | |
| Crew Boat | North Star II | 8 |

| DISTRIBUTION OF TIME | HOURS | MIN. |
|---|---|---|
| EFFECTIVE WORKING TIME (chargeable to cost of work) | | |
| PUMPING OR DREDGING | 19.25 | |
| PERCENTAGE OF EFFECTIVE RENTAL TIME | | % |
| BOOSTER (in line) | | |
| NON-EFFECTIVE WORKING TIME (chargeable to cost of work) | | |
| HANDLING PIPE LINES | | |
| HANDLING ANCHOR LINES | 0.00 | |
| CLEARING PUMP AND PIPE LINE | | |
| CLEARING CUTTER OR SUCTION HEAD | | |
| WAITING FOR SCOWS | 3.83 | |
| TO AND FROM WHARF OR ANCHORAGE | | |
| CHANGING LOCATION OF PLANT ON JOB | 0 | |
| LOSS DUE TO OPPOSING NATURAL ELEMENTS | 0 | |
| LOSS DUE TO PASSING VESSELS | 0 | |
| SHORE LINE AND SHORE WORK | | |
| WAITING FOR BOOSTER | | |
| MINOR OPERATING REPAIRS (explain in remarks) | 0.67 | |
| WAITING FOR ATTENDANT PLANT | 0.25 | |
| PREPARATION AND MAKING UP TOW | | |
| TRANSFERRING PLANT BETWEEN WORKS | | |
| LAY TIME OFF SHIFT AND SATURDAYS | | |
| SUNDAYS AND HOLIDAYS | | |
| FIRE DRILL | | |
| MISCELLANEOUS (explain in remarks) | 0.00 | |
| TOTAL NON-EFFECTIVE WORKING TIME | 4.75 | |
| PERCENTAGE OF NON-EFFECTIVE RENTAL TIME | | % |
| TOTAL EFFECTIVE AND NON-EFFECTIVE TIME (chargeable to cost of work) | 24.00 | |
| PERCENTAGE OF TOTAL TIME IN PERIOD | | % |
| LOST TIME (not chargeable to cost of work) | | |
| MAJOR REPAIRS AND ALTERATIONS | | |
| CESSATION | | |
| COLLISIONS | | |
| MISCELLANEOUS (explain in remarks) | | |
| TOTAL LOST TIME | | |
| PERCENTAGE OF TOTAL TIME | | % |
| TOTAL TIME PERIOD | 24.00 | |

| | | |
|---|---|---|
| NUMBER OF INSPECTIONS | BY DISTRICT PERSONNEL | 0 |
| | BY DIV&OCE PERSONNEL | |
| CONTRACT USE ONLY | HAS ANYTHING DEVELOPED WHICH MIGHT LEAD TO A CHANGE ORDER OR CLAIM? | YES OR NO |

G0100611332

SUMMARY OF COSTS

| ITEMS | COST |
|---|---|
| **DIRECT PLANT OPERATING COSTS** | |
| UNIFORM DAILY RATE BASIS (To be completed when submitting Status and Completion reports.) | |
| CHARGES: ____ DAYS AT $ ____ PER DAY (Item 19, ENG Form 22 (Costs)- adjusted to exclude plant increment cost. | |
| >OR< | |
| ACTUAL PLANT COSTS (To be completed when submitting Annual report.) | |
| PAYROLLS (gross)....$ | |
| SUBSISTENCE & QUARTERS OR PER DIEM & MILEAGE....$ | |
| FUEL ____ BARRELS AT $ ____ PER BARREL....$ | |
| WATER....$ | |
| LUBRICANTS....$ | |
| PLANT OWNERSHIP COSTS (as computed below)....$ | |
| INSURANCE....$ | |
| ATTENDANT PLANT....$ | |
| MISCELLANEOUS....$ | |
| SUBTOTAL-->UNIFORM DAILY RATE OR ACTUAL COSTS...... $ | |
| SUBTOTAL-->PLANT UNIT COST....$ PER CUBIC YARD | |
| **SHORE WORK** | |
| SUBTOTAL-->SHORE WORK COSTS.... $ | |
| SUBTOTAL-->SHORE WORK UNIT COSTS......$ PER CUBIC YARD | |
| **OTHER COSTS** | |
| SURVEYS....$ | |
| INSPECTION AND SUPERVISION....$ | |
| OVERHEAD....$ | |
| OTHER INDIRECT COSTS....$ | |
| SUBTOTAL-->OTHER COSTS.... $ | |
| SUBTOTAL-->OTHER UNIT COST....$ PER CUBIC YARD | |
| GRAND TOTAL-ALL COSTS.... $ | |
| GRAND TOTAL-->ALL UNIT COST....$ PER CUBIC YARD | |

OPERATING SUPPLIES

| COMMODITIES | CONSUMED UNIT | CONSUMED QUANTITY | INVENTORY QUANTITY | INVENTORY VALUE |
|---|---|---|---|---|
| FUEL (oil) | GAL | 893 | | |
| LUBE (oil) | GAL | | | |
| LUBE (grease) | LBS | | | |
| WATER | GAL | | | |
| | | | | |
| | | | | |
| SUBSISTENCE SUPPLIES.... $ | | | | |
| MISCELLANEOUS SUPPLIES.... $ | | | | |
| TOTAL.... $ | | | | |

ANNUAL REPORT DATA (complete when submitting Annual report)

| | |
|---|---|
| COST PER RENTAL MINUTE (Based on total operating cost).... $ | |
| TOTAL COST OF PLANT (End of F.Y. reporting period).... $ | |
| BOOK VALUE (End of F.Y. reporting period).... $ | |
| BALANCE IN PLANT ACCOUNT (End of F.Y. reporting period).... $ | |
| PLANT OWNERSHIP COSTS $/MIN (Actual for F.Y. reporting period): | |
| DEPRECIATION....$ | |
| REPAIRS....$ | |
| CESSATION OF WORK....$ | |
| SMALL TOOLS, ETC....$ | |
| TOTAL.... $ | |

REMARKS: Dredging Locations: A/S A & B

| LOCATION | STATION | | RANGE | |
|---|---|---|---|---|
| CUT | FROM | TO | FROM | TO |
| AB4 | 250+22 | 245+13 | 120 | 170 |
| 0 | + | + | 0 | 0 |
| 0 | + | + | 0 | 0 |
| 0 | + | + | 0 | 0 |

| SUBMITTED BY (Name, title, and signature) | RECOMMENDED BY (Name, title, and sig) | APPROVED BY (Name, title, and signature) |
|---|---|---|
| Prince A.<br>FE | | |

| REPORT OF OPERATIONS-PIPELINE, DIPPER OR BUCKET DREDGES | | | | | | REPORTS CONTROL SYMBOL ENGCW-0-13 | | |
|---|---|---|---|---|---|---|---|---|
| THRU: | | | TO: U.S.A.C.E | | | FROM: Great Lakes Dredge &Dock | | REPORT # 594 |
| CHARACTER OF REPORT | MAINT. | NEW WORK X | DAILY | STATUS | COMPLETION | ANNUAL | DATE OR PERIOD 11/27/2003 | |
| | NAME AND TYPE Tauracavor | | SIZE--> | PIPELINE(in. dia. Disch.) | | DIPPER OR BUCKET(cu.yds.cap) 13cy | | |
| | HORSE- POWER OF --> | DREDGE PUMP | | SUCTION PIPE JET | | CUTTER OR BUCKET 2340 BHP | | PROPULSION |
| | NUMBER OF CREW MEMBERS --> | DREDGE 14 | SHORE 3 | OTHER PLANT 10 | TOTAL 27 | WORK SCHEDULE --> | SHIFTS/DAY 2 | DAYS/WEEK 7 |
| PROJECT AND BAR | NAME AND TYPE KVK Contract 5, New York | | | | AUTH DIMENSIONS --> | WIDTH 50' | DEPTH 47' | OVERDEPTH 1.5' |
| | LOCATION (include station numbers) | | | See Notes Below | | | | |
| | ABSOLUTE DENSITY(GMS/liter) | | | IN PLACE DENSITY(GMS/liter) | | | VOIDS RATIO | |
| | GRAIN SIZE $D_m$ | MM $D_n$ | MM $D_n$ | MM | | GEOLOGICAL CLASSIFICATION Blasted Rock | | |
| CONTRACT ORDER | NUMBER DACW 51-02-C-0001 | | | CONTRACTOR X | HIRED LABOR | TOTAL NO. OF DAYS ON WHICH WORK WAS DONE | | |
| CHANNEL CONDITION | AVERAGE DEPTH --> | | BD 52.0' | AD 53.5' | MINIMUM SOUNDING --> | | BD 52.0' | AD 53.5' |
| RIVER STAGE | MINIMUM | TIME | MAXIMUM | TIME | GAUGE LOCATION IMTT Bayonne | | | |
| WEATHER CONDITION | (clear, cloudy, rain, snow, and fog) P Cloudy | | | VISIBILITY 7 miles | | WIND (maximum, velocity, & direction) NW 5-10 | | |

| ITEM | UNIT | QUANTITY |
|---|---|---|
| AVERAGE WIDTH OF CUT | FEET | 50 |
| TOTAL TRAVEL THIS PERIOD | FEET | 105 |
| TOTAL TRAVEL TO DATE | FEET | 18740 |
| TOTAL ADVANCE TO DATE | FEET | 18740 |
| FLOATING PIPE: | SHORE PIPE: | |
| TOT. LENGTH OF DISCHARGE PIPE | FEET | |
| AVERAGE LIFT | FEET | |
| AVERAGE PUMP SPEED | R.P.M. | |
| AVG. DREDGED / PUMP. HR. | CU. YDS. | |
| SCOWS LOADED | NUMBER | 0 |
| AVERAGE LOAD PER SCOW | CU.YDS. | 0 |
| CUBIC YARDS REMOVED | | |
| AMOUNT DREDGED THIS PERIOD: | | |
| (1) GROSS (computed amount) | | 350 |
| (2) CREDITED (pay place) | | 300 |
| AMOUNT PREVIOUSLY REPORTED: | | |
| (1) GROSS (computed amount) | | 144,442 |
| (2) CREDITED (pay place) | | 130,650 |
| TOTAL AMOUNT DREDGED TO DATE: | | |
| (1) GROSS (computed amount) | | 144,792 |
| (2) CREDITED (pay place) | | 130,950 |

| ATTENDANT PLANT ITEM | NAME OR NUMBER | HOURS |
|---|---|---|
| Dredge | Dredge Tauracavor | 3 |
| Tug | Tug American Champion | 12.75 |
| Tug | Tug Emily Cheramie | 0 |
| Tug | Susan Miller | 0 |
| Crew Boat | BN Scow 501,502 | 12.75 |
| Scow | North Star | 12 |
| | | |
| Crew Boat | North Star II | 8 |
| | | |
| | | |
| | | |
| | | |
| NUMBER OF INSPECTIONS | BY DISTRICT PERSONNEL | 0 |
| | BY DIV&OCE PERSONNEL | |
| CONTRACT USE ONLY | HAS ANYTHING DEVELOPED WHICH MIGHT LEAD TO A CHANGE ORDER OR CLAIM? | YES OR NO |

| DISTRIBUTION OF TIME | HOURS | MIN. |
|---|---|---|
| EFFECTIVE WORKING TIME (chargeable to cost of work) | | |
| PUMPING OR DREDGING | 3.00 | |
| PERCENTAGE OF EFFECTIVE RENTAL TIME | | % |
| BOOSTER (in line) | | |
| NON-EFFECTIVE WORKING TIME (chargeable to cost of work) | | |
| HANDLING PIPE LINES | | |
| HANDLING ANCHOR LINES | 0.00 | |
| CLEARING PUMP AND PIPE LINE | | |
| CLEARING CUTTER OR SUCTION HEAD | | |
| WAITING FOR SCOWS | 0.00 | |
| TO AND FROM WHARF OR ANCHORAGE | | |
| CHANGING LOCATION OF PLANT ON JOB | 0 | |
| LOSS DUE TO OPPOSING NATURAL ELEMENTS | 0 | |
| LOSS DUE TO PASSING VESSELS | 0 | |
| SHORE LINE AND SHORE WORK | | |
| WAITING FOR BOOSTER | | |
| MINOR OPERATING REPAIRS (explain in remarks) | 0.00 | |
| WAITING FOR ATTENDANT PLANT | 0.00 | |
| PREPARATION AND MAKING UP TOW | | |
| TRANSFERRING PLANT BETWEEN WORKS | | |
| LAY TIME OFF SHIFT AND SATURDAYS | | |
| SUNDAYS AND HOLIDAYS | | |
| FIRE DRILL | | |
| MISCELLANEOUS (explain in remarks) | 0.00 | |
| TOTAL NON-EFFECTIVE WORKING TIME | 0.00 | |
| PERCENTAGE OF NON-EFFECTIVE RENTAL TIME | | % |
| TOTAL EFFECTIVE AND NON-EFFECTIVE TIME (chargeable to cost of work) | 3.00 | |
| PERCENTAGE OF TOTAL TIME IN PERIOD | | % |
| LOST TIME (not chargeable to cost of work) | | |
| MAJOR REPAIRS AND ALTERATIONS | | |
| CESSATION | | |
| COLLISIONS | | |
| MISCELLANEOUS (explain in remarks) | | |
| TOTAL LOST TIME | | |
| PERCENTAGE OF TOTAL TIME | | % |
| TOTAL TIME PERIOD | 3.00 | |

SUMMARY OF COSTS

| ITEMS | COST |
|---|---|
| DIRECT PLANT OPERATING COSTS | |
| UNIFORM DAILY RATE BASIS (To be completed when submitting Status and Completion reports.) | |
| CHARGES: ______ DAYS AT $ ______ PER DAY (Item 19, ENG Form 22 (Costs)- adjusted to exclude plant increment cost.) | |
| >OR< | |
| ACTUAL PLANT COSTS (To be completed when submitting Annual report.) | |
| PAYROLLS (gross)....$ | |
| SUBSISTENCE & QUARTERS OR PER DIEM & MILEAGE....$ | |
| FUEL ______ BARRELS AT $ ______ PER BARREL....$ | |
| WATER....$ | |
| LUBRICANTS....$ | |
| PLANT OWNERSHIP COSTS (as computed below)....$ | |
| INSURANCE....$ | |
| ATTENDANT PLANT....$ | |
| MISCELLANEOUS....$ | |
| SUBTOTAL-->UNIFORM DAILY RATE OR ACTUAL COSTS.... $ | |
| SUBTOTAL-->PLANT UNIT COST....$ PER CUBIC YARD | |
| SHORE WORK | |
| SUBTOTAL-->SHORE WORK COSTS.... $ | |
| SUBTOTAL-->SHORE WORK UNIT COSTS....$ PER CUBIC YARD | |
| OTHER COSTS | |
| SURVEYS....$ | |
| INSPECTION AND SUPERVISION....$ | |
| OVERHEAD....$ | |
| OTHER INDIRECT COSTS....$ | |
| SUBTOTAL-->OTHER COSTS.... $ | |
| SUBTOTAL-->OTHER UNIT COST....$ PER CUBIC YARD | |
| GRAND TOTAL-ALL COSTS.... $ | |
| GRAND TOTAL-->ALL UNTI COST....$ PER CUBIC YARD | |

OPERATING SUPPLIES

| COMMODITIES | CONSUMED UNIT | CONSUMED QUANTITY | INVENTORY QUANTITY | INVENTORY VALUE |
|---|---|---|---|---|
| FUEL (oil) | GAL | 0 | | |
| LUBE (oil) | GAL | | | |
| LUBE (grease) | LBS | | | |
| WATER | GAL | | | |
| | | | | |
| | | | | |
| SUBSISTENCE SUPPLIES.... | | | | $ |
| MISCELLANEOUS SUPPLIES.... | | | | $ |
| TOTAL.... | | | | $ |

ANNUAL REPORT DATA (complete when submitting Annual report)

| | |
|---|---|
| COST PER RENTAL MINUTE (Based on total operating cost).... | $ |
| TOTAL COST OF PLANT (End of F.Y. reporting period).... | $ |
| BOOK VALUE (End of F.Y. reporting period).... | $ |
| BALANCE IN PLANT ACCOUNT (End of F.Y. reporting period).... | $ |
| PLANT OWNERSHIP COSTS (Actual for F.Y. reporting period): | $/MIN |
| DEPRECIATION....$ | |
| REPAIRS....$ | |
| CESSATION OF WORK....$ | |
| SMALL TOOLS, ETC....$ | |
| TOTAL.... | $ |

REMARKS: Dredging Locations: AB

| LOCATION | STATION | | RANGE | |
|---|---|---|---|---|
| CUT | FROM | TO | FROM | TO |
| AB7 | 254+80 | 253+75 | 320 | 270 |
| 0 | + | + | 0 | 0 |
| 0 | + | + | 0 | 0 |
| 0 | + | + | 0 | 0 |

| SUBMITTED BY (Name, title, and signature) | RECOMMENDED BY (Name, title, and sig) | APPROVED BY (Name, title, and signature) |
|---|---|---|
| Kelly Ness<br>FE | | |

| REPORT OF OPERATIONS-PIPELINE, DIPPER OR BUCKET DREDGES | | | | | | REPORTS CONTROL SYMBOL ENGCW-0-13 | | |
|---|---|---|---|---|---|---|---|---|
| THRU: | | | TO: U.S.A.C.E | | | FROM: Great Lakes Dredge &Dock | | REPORT # 594 |
| CHARACTER OF REPORT | MAINT. | NEW WORK X | DAILY | STATUS | COMPLETION | ANNUAL | DATE OR PERIOD 11/27/2003 | |
| | NAME AND TYPE #53 | | SIZE--> | PIPELINE(in. dia. Disch.) | | DIPPER OR BUCKET(cu.yds.cap) 10cy | | |
| | HORSE-POWER OF --> | DREDGE PUMP | | SUCTION PIPE JET | | CUTTER OR BUCKET 2340 BHP | | PROPULSION |
| | NUMBER OF CREW MEMBERS --> | DREDGE 14 | SHORE 3 | OTHER PLANT 10 | TOTAL 27 | WORK SCHEDULE --> | SHIFTS/DAY 2 | DAYS/WEEK 7 |
| PROJECT AND BAR | NAME AND TYPE KVK Contract 5, New York | | | | AUTH DIMENSIONS --> | WIDTH 100' | DEPTH 47' | OVERDEPTH 1.5' |
| | LOCATION (include station numbers) | | | See Notes Below | | | | |
| | ABSOLUTE DENSITY(GMS/liter) | | | IN PLACE DENSITY(GMS/liter) | | | VOIDS RATIO | |
| | GRAIN SIZE $D_m$ | MM $D_m$ | MM $D_m$ | MM | | GEOLOGICAL CLASSIFICATION Glacial Till | | |
| CONTRACT ORDER | NUMBER DACW 51-02-C-0001 | | | CONTRACTOR X | HIRED LABOR | TOTAL NO. OF DAYS ON WHICH WORK WAS DONE | | |
| CHANNEL CONDITION | AVERAGE DEPTH --> | | BD 50.5' | AD 53.5' | MINIMUM SOUNDING --> | | BD 50.5' | AD 53.5' |
| RIVER STAGE | MINIMUM | TIME | MAXIMUM | TIME | GAUGE LOCATION IMTT Bayonne | | | |
| WEATHER CONDITION | (clear, cloudy, rain, snow, and fog) P. Cloudy | | | VISIBILITY 7 miles | | WIND (maximum, velocity, & direction) SE 5-10 | | |

| ITEM | UNIT | QUANTITY | DISTRIBUTION OF TIME — EFFECTIVE WORKING TIME (chargeable to cost of work) | HOURS | MIN. |
|---|---|---|---|---|---|
| AVERAGE WIDTH OF CUT | FEET | 100 | PUMPING OR DREDGING | 19.50 | |
| TOTAL TRAVEL THIS PERIOD | FEET | 133 | PERCENTAGE OF EFFECTIVE RENTAL TIME | | % |
| TOTAL TRAVEL TO DATE | FEET | 3544 | BOOSTER (in line) | | |
| TOTAL ADVANCE TO DATE | FEET | 3544 | NON-EFFECTIVE WORKING TIME (chargeable to cost of work) | | |
| FLOATING PIPE: | SHORE PIPE: | | | | |
| TOT. LENGTH OF DISCHARGE PIPE | FEET | | HANDLING PIPE LINES | | |
| AVERAGE LIFT | FEET | | HANDLING ANCHOR LINES | 0.00 | |
| AVERAGE PUMP SPEED | R.P.M. | | CLEARING PUMP AND PIPE LINE | | |
| AVG. DREDGED / PUMP. HR. | CU. YDS. | | CLEARING CUTTER OR SUCTION HEAD | | |
| SCOWS LOADED | NUMBER | 0 | WAITING FOR SCOWS | 0.00 | |
| AVERAGE LOAD PER SCOW | CU.YDS. | 0 | TO AND FROM WHARF OR ANCHORAGE | | |
| CUBIC YARDS REMOVED | | | CHANGING LOCATION OF PLANT ON JOB | 0 | |
| AMOUNT DREDGED THIS PERIOD: | | | LOSS DUE TO OPPOSING NATURAL ELEMENTS | 0 | |
| (1) GROSS (computed amount) | 1,500 | | LOSS DUE TO PASSING VESSELS | 0 | |
| (2) CREDITED (pay place) | 1,500 | | SHORE LINE AND SHORE WORK | | |
| AMOUNT PREVIOUSLY REPORTED: | | | WAITING FOR BOOSTER | | |
| (1) GROSS (computed amount) | 27,075 | | MINOR OPERATING REPAIRS (explain in remarks) | 4.00 | |
| (2) CREDITED (pay place) | 27,075 | | WAITING FOR ATTENDANT PLANT | 0.00 | |
| TOTAL AMOUNT DREDGED TO DATE: | | | PREPARATION AND MAKING UP TOW | | |
| (1) GROSS (computed amount) | 28,575 | | TRANSFERRING PLANT BETWEEN WORKS | | |
| (2) CREDITED (pay place) | 28,575 | | LAY TIME OFF SHIFT AND SATURDAYS | | |

| ITEM | NAME OR NUMBER | HOURS | | HOURS | MIN. |
|---|---|---|---|---|---|
| ATTENDANT PLANT | | | SUNDAYS AND HOLIDAYS | | |
| ITEM | NAME OR NUMBER | HOURS | FIRE DRILL | | |
| Dredge | Dredge #53 | 24 | MISCELLANEOUS (explain in remarks) | 0.50 | |
| Tug | Tug Sarah Dann | 0 | TOTAL NON-EFFECTIVE WORKING TIME | 4.50 | |
| Tug | Tug Katie Cheramie | 12 | PERCENTAGE OF NON-EFFECTIVE RENTAL TIME | | % |
| Tug | Susan Miller | 12 | TOTAL EFFECTIVE AND NON-EFFECTIVE TIME | | |
| Crew Boat | Pearl River | 12 | (chargeable to cost of work) | 24.00 | |
| Scow | GL Scow 35 / 62 | 24 | PERCENTAGE OF TOTAL TIME IN PERIOD | | % |
| | | | LOST TIME (not chargeable to cost of work) | | |
| Crew Boat | North Star II | 8 | | | |
| | | | MAJOR REPAIRS AND ALTERATIONS | | |
| | | | CESSATION | | |
| | | | COLLISIONS | | |
| | | | MISCELLANEOUS (explain in remarks) | | |
| NUMBER OF INSPECTIONS | BY DISTRICT PERSONNEL | 0 | TOTAL LOST TIME | | |
| | BY DIV&OCE PERSONNEL | | PERCENTAGE OF TOTAL TIME | | % |
| CONTRACT USE ONLY | HAS ANYTHING DEVELOPED WHICH MIGHT LEAD TO A CHANGE ORDER OR CLAIM? | YES OR NO | TOTAL TIME PERIOD | 24.00 | |

SUMMARY OF COSTS

| ITEMS | COST |
|---|---|
| DIRECT PLANT OPERATING COSTS | |
| UNIFORM DAILY RATE BASIS (To be completed when submitting Status and Completion reports.) | |
| CHARGES: ____ DAYS AT $ ____ PER DAY (Item 19, ENG Form 22 (Costs)- adjusted to exclude plant increment cost) | |
| >OR< | |
| ACTUAL PLANT COSTS (To be completed when submitting Annual report.) | |
| PAYROLLS (gross)....$ | |
| SUBSISTENCE & QUARTERS OR PER DIEM & MILEAGE....$ | |
| FUEL ____ BARRELS AT $ ____ PER BARREL....$ | |
| WATER....$ | |
| LUBRICANTS....$ | |
| PLANT OWNERSHIP COSTS (as computed below)....$ | |
| INSURANCE....$ | |
| ATTENDANT PLANT....$ | |
| MISCELLANEOUS....$ | |
| SUBTOTAL-->UNIFORM DAILY RATE OR ACTUAL COSTS...... $ | |
| SUBTOTAL-->PLANT UNIT COST....$ PER CUBIC YARD | |
| SHORE WORK | |
| SUBTOTAL-->SHORE WORK COSTS.... $ | |
| SUBTOTAL-->SHORE WORK UNIT COSTS......$ PER CUBIC YARD | |
| OTHER COSTS | |
| SURVEYS....$ | |
| INSPECTION AND SUPERVISION....$ | |
| OVERHEAD....$ | |
| OTHER INDIRECT COSTS....$ | |
| SUBTOTAL-->OTHER COSTS.... $ | |
| SUBTOTAL-->OTHER UNIT COST....$ PER CUBIC YARD | |
| GRAND TOTAL-ALL COSTS.... $ | |
| GRAND TOTAL-->ALL UNTI COST....$ PER CUBIC YARD | |

OPERATING SUPPLIES

| COMMODITIES | CONSUMED UNIT | CONSUMED QUANTITY | INVENTORY QUANTITY | INVENTORY VALUE |
|---|---|---|---|---|
| FUEL (oil) | GAL | 850 | | |
| LUBE (oil) | GAL | | | |
| LUBE (grease) | LBS | | | |
| WATER | GAL | | | |
| | | | | |
| | | | | |
| SUBSISTENCE SUPPLIES.... $ | | | | |
| MISCELLANEOUS SUPPLIES.... $ | | | | |
| TOTAL.... $ | | | | |

ANNUAL REPORT DATA (complete when submitting Annual report)

| | |
|---|---|
| COST PER RENTAL MINUTE (Based on total operating cost).... $ | |
| TOTAL COST OF PLANT (End of F.Y. reporting period).... $ | |
| BOOK VALUE (End of F.Y. reporting period).... $ | |
| BALANCE IN PLANT ACCOUNT (End of F.Y. reporting period).... $ | |
| PLANT OWNERSHIP COSTS (Actual for F.Y. reporting period): $/MIN | |
| DEPRECIATION....$ | |
| REPAIRS....$ | |
| CESSATION OF WORK....$ | |
| SMALL TOOLS, ETC....$ | |
| TOTAL.... $ | |

REMARKS: Dredging Locations: A/S C

| LOCATION CUT | STATION FROM | STATION TO | RANGE FROM | RANGE TO |
|---|---|---|---|---|
| CD18 | 255+12 | 256+45 | 400 | 500 |
| 0 | + | + | 0 | 0 |
| 0 | + | + | 0 | 0 |
| 0 | + | + | 0 | 0 |

| SUBMITTED BY (Name, title, and signature) | RECOMMENDED BY (Name, title, and sig) | APPROVED BY (Name, title, and signature) |
|---|---|---|
| Prince A<br>FE | | |

# Bean Stuyvesant, L.L.C
# Great Lakes Dredge and Dock Co. Joint Venture
## DAILY SAFETY INSPECTION LOG

| | | |
|---|---|---|
| **SAFETY OFFICER**<br>Charles P Spataro | | **Date of Inspection**<br>11/2703 (Thursday)days |
| **SAFETY OFFICER (SIGNATURE)**<br>[signature] | | **USACE Contract No. DACW 51-02-C-0001**<br>**KVK Phase II Contract V (Area 5)** |
| **VESSEL** | **WORK AREA or ACTIVITIES** | **REMARKS** |
| Dredge Tauracavor | Back on site getting reading to dig at time of visit | No safety deficiencies observed. Crew members conforming to contract safety requirements |
| Dredge New York | Digging in contract area | No safety deficiencies observed. Crew members conforming to contract safety requirements |
| Dredge 53 | Digging in contract area | No safety deficiencies observed. Crew members conforming to contract safety requirements |
| Tug American<br>Tug American Challenger | Towing scows<br>Towing scows | No safety deficiencies noted.<br>No safety deficiencies noted |
| Tug Normandy<br>Tug Rowan McAllister | Towing scows<br>Towing scows | No safety observations.<br>No safety observations. |
| Tug Katie Cheramie<br>Tug Colonel Dann | Standing by Assisting Dredges<br>Towing scows | No safety deficiencies noted.<br>No safety observations |
| GL Scow 33<br>GL Scow 32 | Docked at GL yard repairs<br>Working with NY | No safety observations<br>No safety observations |
| Bean Scow 501<br>Bean Scow 502 | Working with dredge53<br>Idle | No safety deficiencies noted.<br>No safety observations |
| GL Scow 62 | Working With Dredge 53 | No safety observations |
| Bean scow 301 | At Port Newark | No safety observations |
| North Starr<br>Pearl River | Personal & material transfers<br>Personal & material transfers | No safety deficiencies noted.<br>No safety observations |
| Susan Miller | Survey & Personal transfers | No safety observations |
| | | |
| | | |

# Bean Stuyvesant, L.L.C
# Great Lakes Dredge and Dock Co. Joint Venture
## DAILY SAFETY INSPECTION LOG

| | | |
|---|---|---|
| **SAFETY OFFICER**<br>Charles P Spataro | | **Date of inspection**<br>11/2703 (Thursday) nights |
| **SAFETY OFFICER (SIGNATURE)**<br>[signature] | | **USACE Contract No. DACW 51-02-C-0001**<br>**KVK Phase II Contract V (Area 5)** |
| **VESSEL** | **WORK AREA or ACTIVITIES** | **REMARKS** |
| Dredge Tauracavor | Doing maintenance in preparation for digging | No safety deficiencies observed. Crew members conforming to contract safety requirements |
| Dredge New York | Digging in contract area | No safety deficiencies observed. Crew members conforming to contract safety requirements |
| Dredge 53 | Digging in contract area | No safety deficiencies observed. Crew members conforming to contract safety requirements |
| Tug American<br>Tug American Challenger | Towing scows<br>Towing scows | No safety deficiencies noted.<br>No safety deficiencies noted |
| Tug Normandy<br>Tug Rowan McAllister | Towing scows<br>Towing scows | No safety observations.<br>No safety observations. |
| Tug Katie Cheramie<br>Tug Colonel Dann | Standing by Assisting Dredges<br>Towing scows | No safety deficiencies noted.<br>No safety observations |
| GL Scow 33<br>GL Scow 32 | Docked at GL yard repairs<br>Working with NY | No safety observations<br>No safety observations |
| Bean Scow 501<br>Bean Scow 502 | Working With dredge NY<br>standing by | No safety deficiencies noted.<br>No safety observations |
| GL Scow 62 | Working With Dredge 53 | No safety observations |
| Bean scow 301 | At Port Newark | No safety observations |
| North Starr<br>Pearl River | Personal & material transfers<br>Idle | No safety deficiencies noted.<br>No safety observations |
| Susan Miller | Idle | No safety observations |
| | | |
| | | |

# INSPECTORS QUALITY ASSURANCE REPORT (QAR)
## DAILY LOG OF CONSTRUCTION - CIVIL
*(ER 1180-1-6)*

THE QCR WILL BE ATTACHED TO OR FILED WITH THE QAR

REPORT NUMBER: 675 — Page 1 of 1

TO:

DATE: 28 Nov 2003 - Friday

PROJECT: KVK Phase II, Contract V (Area 5), New York and New Jersey Harbor

CONTRACT NUMBER: DACW51-02-C-0001 NA

CONTRACTOR (Or hired Labor): Bean Stuyvesant, L.L.C.

WEATHER: Weather Caused No Delay

| PORTION OF SCHEDULED DAY SUITABLE FOR OPERATIONS | | | | | TEMPERATURE | |
|---|---|---|---|---|---|---|
| STRUCTURAL EXCAVATION | BORROW EXCAVATION | EMBANKMENT | CONCRETE | STRUCTURE | MINIMUM | MAXIMUM |
| 0 % | 0 % | 0 % | 0 % | 0 % | 42 °F | 50 °F |

HAS ANYTHING DEVELOPED ON THE WORK WHICH MIGHT LEAD TO A CHANGE ORDER OR FINDING OF FACT?
☒ NO
☐ YES (Explain)

| 24 HOUR PRECIPITATION | |
|---|---|
| INCHES | ENDING |
| 0.00 | M |

| NUMBER OF GOVERNMENT EMPLOYEES | | | | | | RIVER STAGE | |
|---|---|---|---|---|---|---|---|
| SUPERVISORY | OFFICE | LAYOUT | INSPECTION | TOTAL | LABOR | FEET | TIME |
| 0 | 0 | 0 | 0 | 0 | 0 | 0.0 | M |

NUMBER OF CONTRACTOR'S EMPLOYEES

| SUPERVISORY | SKILLED | LABORERS | TOTAL |
|---|---|---|---|
| 0 | 0 | 0 | 0 |

NUMBER OF SHIFTS ☐ 1 ☒ 2 ☐ 3

| FROM | TO | FROM | TO | FROM | TO |
|---|---|---|---|---|---|
| 0600 M | 1800 M | 1800 M | 0600 M | M | M |

Attach list of the following: (a) Major items of equipment either idle or working, and (b) Number and classification of contractor personnel onsite.
Note: If the contractor's Quality Control Report (QCR) contains the information it need not be repeated.

**QA NARRATIVE(S)**

**Comments Pertaining to Contractors' CQC Activities:**

Sherif Guirguis Dredge New York is in Area A, cut 4, station 250+50. New York is waiting on scow. Scow GL 32 left to reef at 0635 hours. Scow GL 33 is out of service for repairs.
Dredge Tauracavor is working in Area C, cut 7, station 253+75. At 1200 hours, loading Scow Terraferre 502. Material is blasted rock.
Dredge 53 is working in Area D, station 256+45. At 1220 hours, loading Scow GL 62. Material is approximately 50 % rock and 50% clay.

QC manager on duty is Todd Nelson.

**Verbal Instructions Given to Contractor:**

Sherif Guirguis No verbal instructions was given today.

**Developments that may lead to a Change Order or Claim:**

Sherif Guirguis None today.

**Safety:(Include any Infractions of Safety Plan, Manual, etc.)**

Sherif Guirguis No safety violations today.
Safety rep on duty today is Charles Spattaro.

**Remarks(Visitors and Misc Remarks Pertinent to Work):**

Sherif Guirguis COE QA reps S. Guirguis and A. Abdelhamid visited the job site.

**Controversial Matters in Detail:**

Sherif Guirguis No controversial matters today.

| INSPECTOR'S SIGNATURE | DATE | SUPERVISOR'S INITIALS | DATE |
|---|---|---|---|
| [signature] | 11/28/03 | | |

ENG FORM 2538-2, May 94 (CIVIL) — This form together with ENG Form 2538-1, Aug 92, is equivalent to Aug 89 version, ENG Form 2538, Dec 87, however, is obsolete. (Proponent: CEMP-CE)

G0100611340

**Bean Stuyvesant**

## QUALITY CONTROL REPORT

Date: 11/28/2003 Report Number: 595

| | | |
|---|---|---|
| 1 | PROJECT TITLE: | Kill Van Kull and Newark Bay Channels Navigation Improvement Project<br>Phase II, Contract V, Area 5 |
| | LOCATION: | New York Harbor, New York |
| | CONTRACT NO: | DACW51-02-C-0001 |

2 List of contractors and subs working this day and areas of responsibility of each:

| Contractor | Duty | Area of Responsibility |
|---|---|---|
| a.Bean Stuyvesant, LLC | Prime Contractor | Dredging, Towing, Disposal, Plowing, D&B |
| b.Great Lakes Dredge & Dock Co. | Subcontractor | Dredging, Towing, Disposal, D&B |
| c.Contract Drilling and Blasting | Subcontractor | Blasting and Seismic Monitoring |

3 Weather

| | | | | | |
|---|---|---|---|---|---|
| Conditions: | Clouds / Rain / Fog / Wind | | | Winds: | SSW 15 - 30 mph |
| Temp: | Low: 41 | High: | 56 | Seas: | 3 - 8 ft offshore |

4 Description and location of work of the project (also indicate days of no work and reason)

| | Dredge | Volume Removed this Date (to -48.5 ft) | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | A | B | C | D | E | G | Cont A/B | Cont D/E |
| a. | Dredge 54 | | | | | | | | |
| b. | Tauracavor | | | 500 | | | | | |
| c. | New York | 300 | | | | | | | |
| d. | Maricavor | | | | | | | | |
| e. | Dredge 53 | | | | 1,300 | | | | |
| Total (cu. yds.) | | 300 | 0 | 500 | 1,300 | 0 | 0 | 0 | 0 |

| | Dredge | Total Volume Removed to Date (to -48.5 ft) | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | A | B | C | D | E | G | Cont A/B | Cont D/E |
| a. | Dredge 54 | 200 | 0 | 0 | 0 | 0 | 0 | 0 | 49,960 |
| b. | Tauracavor | 51,852 | 50,498 | 64,362 | 53,595 | 1,700 | 84,762 | 0 | 9,150 |
| c. | New York | 39,620 | 31,205 | 750 | 6,825 | 105,200 | 143,500 | 16,345 | 0 |
| d. | Maricavor | 21,947 | 43,470 | 6,724 | 42,203 | 27,811 | 50,158 | 0 | 1,250 |
| e. | Dredge 53 | 0 | 17,050 | 2,100 | 6,525 | 0 | 0 | 0 | 0 |
| Total (cu. yds.) | | 113,619 | 142,223 | 73,936 | 109,148 | 134,711 | 278,420 | 16,345 | 60,360 |

| | Dredge | Volume Removed this Date (-48.5 ft to -53.5 ft) | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | A | B | C | D | E | G | Cont A/B |
| a. | Tauracavor | | | 1,300 | | | | |
| b. | New York | 1,100 | | | | | | |
| c. | Maricavor | | | | | | | |
| d. | Dredge 53 | | | | | | | |
| Total (cu. yds.) | | 1,100 | 0 | 1,300 | 0 | 0 | 0 | 0 |

| | Dredge | Total Volume Removed to Date (-48.5 ft to -53.5 ft) | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | A | B | C | D | E | G | Cont A/B |
| a. | Tauracavor | 60,185 | 31,056 | 25,897 | 23,238 | 1,406 | 6,991 | 0 |
| b. | New York | 121,722 | 105,403 | 10,150 | 53,626 | 74,626 | 163,960 | 21,555 |
| c. | Maricavor | 10,065 | 15,280 | 7,606 | 4,935 | 4,114 | 35,668 | 0 |
| d. | Dredge 53 | 0 | 3,600 | 0 | 0 | 0 | 0 | 0 |
| Total (cu. yds.) | | 191,972 | 155,339 | 43,653 | 81,799 | 80,146 | 206,619 | 21,555 |

| | |
|---|---|
| New York | Working in Area A, cut 4 (off 120 to 170) sta. 245+13 to 243+62 and sta. 250+50 to 248+70. Completed GL 32 scow at 06:35; resumed loading GL 32 scow at 22:00 and continued through 24:00. GL 33 scow out of service. Material consists of blasted rock. Delays due to changing bucket teeth and waiting on scows - general maintenance and bucket change performed during delay. |
| Tauracavor | Working in Area C, cut 7 (off 320 to 270) sta. 253+75 to 251+65. Completed TF 502 scow at 13:25; loading TF 501 scow through 24:00. Material remains blasted rock. Delays due to changing hoses, working on positioning computer, and general maintenance. |
| | |
| Dredge 53 | Working in Area D, toe cut (cut 18) off 400 to 500, sta. 256+45 to 257+85. Completed GL 62 scow at 13:50; resume loading GL 62 scow at 23:40 and continue through 24:00. GL 35 scow out of service. Material consists of approximately 40% rock, 60% clay. Delays due to fueling crane, greasing bucket, waiting on scow, and maintenance. |

| | Drill Boat | Area Covered this Date | | | | | |
|---|---|---|---|---|---|---|---|
| | | A | B | C | D | E | G |
| a. | Apache | | | | | | |
| b. | GL 8 | | | | | | |
| c. | MB 301 | | | | | | |
| Total (sq. ft.) | | 0 | 0 | 0 | 0 | 0 | 0 |

| | Drill Boat | Total Area Covered to Date | | | | | |
|---|---|---|---|---|---|---|---|
| | | A | B | C | D | E | G |
| a. | Apache | 880,599 | 498,228 | 208,341 | 756,705 | 0 | 628,441 |
| b. | GL 8 | 25,286 | 29,308 | 114,367 | 81,945 | 78,937 | 342,829 |
| c. | MB 301 | 221,129 | 444,315 | 296,453 | 232,339 | 135,836 | 590,520 |
| Total (sq. ft.) | | 1,127,014 | 971,851 | 619,161 | 1,070,989 | 214,773 | 1,561,790 |

5 **Follow-up inspections performed, results and corrective actions taken:**
Reviewed progress surveys from Dredge Tauracavor to ensure the desired grade is achieved.

6 **Job Safety: Indicate what was checked, results, instructions received, and corrective actions taken:**
a. Safety monitoring as per contract specifications
b. See attached daily inspection logs.

7 **Additional activities and remarks (check appropriate box)**
( ) a. Prep or initial inspection held.
( ) b. Outstanding deficiencies. See attached list.
( ) c. Verbal instructions received.
( ) d. Submittal Actions
( ) e. Miscellaneous / Remarks

( ) f. Scow Trip Logs

8 **Items / Information submitted to COE**

**Contractor's Verification: "The above report and attachments are complete and all supplies, materials, equipment, and workmanship incorporated into the work are in full compliance with the contract except as noted, to the best of my knowledge."**

[signature] 11/29/2003
**Todd Nelson** **Richard Murphy** Date
**Quality Control** **Quality Control** Report # 595

G0100611342

| REPORT OF OPERATIONS-PIPELINE, DIPPER OR BUCKET DREDGES | | | | REPORTS CONTROL SYMBOL ENGCW-0-13 | |
|---|---|---|---|---|---|
| THRU: | | TO: U.S.A.C.E | | FROM: Great Lakes Dredge &Dock | REPORT # 595 |

| CHARACTER OF REPORT | MAINT. | NEW WORK | DAILY | STATUS | COMPLETION | ANNUAL | DATE OR PERIOD |
|---|---|---|---|---|---|---|---|
| | | X | | | | | 11/28/2003 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NAME AND TYPE: New York | | SIZE--> | PIPELINE(in. dia. Disch.) | | DIPPER OR BUCKET(cu.yds.cap): 12cy | | |
| HORSE- POWER OF --> | | DREDGE PUMP | SUCTION PIPE JET | | CUTTER OR BUCKET: 2340 BHP | | PROPULSION |
| NUMBER OF CREW MEMBERS --> | | DREDGE: 14 | SHORE: 3 | OTHER PLANT: 10 | TOTAL: 27 | WORK SCHEDULE --> SHIFTS/DAY: 2 | DAYS/WEEK: 7 |

| PROJECT AND BAR | | | | | | |
|---|---|---|---|---|---|---|
| NAME AND TYPE | KVK Contract 5, New York | AUTH DIMENSIONS --> | WIDTH: 50' | DEPTH: 47' | OVERDEPTH: 1.5' | |
| LOCATION (include station numbers) | See Notes Below | | | | | |
| ABSOLUTE DENSITY(GMS/liter) | | IN PLACE DENSITY(GMS/liter) | | VOIDS RATIO | | |
| GRAIN SIZE $D_m$ MM $D_m$ MM $D_m$ MM | | GEOLOGICAL CLASSIFICATION | Blasted Rock | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| CONTRACT ORDER | NUMBER: DACW 51-02-C-0001 | CONTRACTOR: X | HIRED LABOR | TOTAL NO. OF DAYS ON WHICH WORK WAS DONE | | |
| CHANNEL CONDITION | AVERAGE DEPTH --> | BD: 51.5' | AD: 53.5' | MINIMUM SOUNDING --> | BD: 51.5' | AD: 53.5' |
| RIVER STAGE | MINIMUM | TIME | MAXIMUM | TIME | GAUGE LOCATION: IMTT Bayonne | |
| WEATHER CONDITION | (clear, cloudy, rain, snow, and fog): P. Cloudy | | VISIBILITY: 7 miles | | WIND (maximum, velocity, & direction): SE 5-10 | |

| ITEM | UNIT | QUANTITY |
|---|---|---|
| AVERAGE WIDTH OF CUT | FEET | 50 |
| TOTAL TRAVEL THIS PERIOD | FEET | 331 |
| TOTAL TRAVEL TO DATE | FEET | 37469 |
| TOTAL ADVANCE TO DATE | FEET | 37469 |
| FLOATING PIPE: | SHORE PIPE: | |
| TOT. LENGTH OF DISCHARGE PIPE | FEET | |
| AVERAGE LIFT | FEET | |
| AVERAGE PUMP SPEED | R.P.M. | |
| AVG. DREDGED / PUMP. HR. | CU. YDS. | |
| SCOWS LOADED | NUMBER | 1 |
| AVERAGE LOAD PER SCOW | CU.YDS. | 1900 |

| CUBIC YARDS REMOVED | |
|---|---|
| AMOUNT DREDGED THIS PERIOD: | |
| (1) GROSS (computed amount) | 1,400 |
| (2) CREDITED (pay place) | 1,250 |
| AMOUNT PREVIOUSLY REPORTED: | |
| (1) GROSS (computed amount) | 344,175 |
| (2) CREDITED (pay place) | 297,900 |
| TOTAL AMOUNT DREDGED TO DATE: | |
| (1) GROSS (computed amount) | 345,575 |
| (2) CREDITED (pay place) | 299,150 |

| ATTENDANT PLANT ITEM | NAME OR NUMBER | HOURS |
|---|---|---|
| Dredge | Dredge New York | 24 |
| Tug | Tug William Cohon | 0 |
| Tug | Tug Emily Cheramie | 0 |
| Tug | Susan Miller | 12 |
| Crew Boat | G.L. Scow 32,33 | 24 |
| Scow | North Star | 12 |
| | | |
| Crew Boat | North Star II | 8 |

| NUMBER OF INSPECTIONS | | |
|---|---|---|
| | BY DISTRICT PERSONNEL | 0 |
| | BY DIV&OCE PERSONNEL | |
| CONTRACT USE ONLY | HAS ANYTHING DEVELOPED WHICH MIGHT LEAD TO A CHANGE ORDER OR CLAIM? | YES OR NO |

| DISTRIBUTION OF TIME | HOURS | MIN. |
|---|---|---|
| EFFECTIVE WORKING TIME (chargeable to cost of work) | | |
| PUMPING OR DREDGING | 7.08 | |
| PERCENTAGE OF EFFECTIVE RENTAL TIME | | % |
| BOOSTER (in line) | | |
| NON-EFFECTIVE WORKING TIME (chargeable to cost of work) | | |
| HANDLING PIPE LINES | | |
| HANDLING ANCHOR LINES | 0.00 | |
| CLEARING PUMP AND PIPE LINE | | |
| CLEARING CUTTER OR SUCTION HEAD | | |
| WAITING FOR SCOWS | 16.25 | |
| TO AND FROM WHARF OR ANCHORAGE | | |
| CHANGING LOCATION OF PLANT ON JOB | 0.37 | |
| LOSS DUE TO OPPOSING NATURAL ELEMENTS | 0 | |
| LOSS DUE TO PASSING VESSELS | 0.30 | |
| SHORE LINE AND SHORE WORK | | |
| WAITING FOR BOOSTER | | |
| MINOR OPERATING REPAIRS (explain in remarks) | 0.00 | |
| WAITING FOR ATTENDANT PLANT | 0.00 | |
| PREPARATION AND MAKING UP TOW | | |
| TRANSFERRING PLANT BETWEEN WORKS | | |
| LAY TIME OFF SHIFT AND SATURDAYS | | |
| SUNDAYS AND HOLIDAYS | | |
| FIRE DRILL | | |
| MISCELLANEOUS (explain in remarks) | 0.00 | |
| TOTAL NON-EFFECTIVE WORKING TIME | 16.92 | |
| PERCENTAGE OF NON-EFFECTIVE RENTAL TIME | | % |
| TOTAL EFFECTIVE AND NON-EFFECTIVE TIME (chargeable to cost of work) | 24.00 | |
| PERCENTAGE OF TOTAL TIME IN PERIOD | | % |
| LOST TIME (not chargeable to cost of work) | | |
| MAJOR REPAIRS AND ALTERATIONS | | |
| CESSATION | | |
| COLLISIONS | | |
| MISCELLANEOUS (explain in remarks) | | |
| TOTAL LOST TIME | | |
| PERCENTAGE OF TOTAL TIME | | % |
| TOTAL TIME PERIOD | 24.00 | |

G0100611343

SUMMARY OF COSTS

| ITEMS | COST |
|---|---|
| DIRECT PLANT OPERATING COSTS | |
| UNIFORM DAILY RATE BASIS (To be completed when submitting Status and Completion reports.) | |
| CHARGES: ______ DAYS AT $ ______ PER DAY (Item 19, ENG Form 22 (Costs)- adjusted to exclude plant increment cost.) | |
| >OR< | |
| ACTUAL PLANT COSTS (To be completed when submitting Annual report.) | |
| PAYROLLS (gross)....$ | |
| SUBSISTENCE & QUARTERS OR PER DIEM & MILEAGE....$ | |
| FUEL ______ BARRELS AT $ ______ PER BARREL....$ | |
| WATER....$ | |
| LUBRICANTS....$ | |
| PLANT OWNERSHIP COSTS (as computed below)....$ | |
| INSURANCE....$ | |
| ATTENDANT PLANT....$ | |
| MISCELLANEOUS....$ | |
| SUBTOTAL->UNIFORM DAILY RATE OR ACTUAL COSTS...... $ | |
| SUBTOTAL->PLANT UNIT COST....$ PER CUBIC YARD | |
| SHORE WORK | |
| SUBTOTAL->SHORE WORK COSTS.... $ | |
| SUBTOTAL->SHORE WORK UNIT COSTS.....$ PER CUBIC YARD | |
| OTHER COSTS | |
| SURVEYS....$ | |
| INSPECTION AND SUPERVISION....$ | |
| OVERHEAD....$ | |
| OTHER INDIRECT COSTS....$ | |
| SUBTOTAL->OTHER COSTS.... $ | |
| SUBTOTAL->OTHER UNIT COST....$ PER CUBIC YARD | |
| GRAND TOTAL-ALL COSTS.... $ | |
| GRAND TOTAL->ALL UNTI COST....$ PER CUBIC YARD | |

OPERATING SUPPLIES

| COMMODITIES | CONSUMED UNIT | CONSUMED QUANTITY | INVENTORY QUANTITY | INVENTORY VALUE |
|---|---|---|---|---|
| FUEL (oil) | GAL | 1,302 | | |
| LUBE (oil) | GAL | | | |
| LUBE (grease) | LBS | | | |
| WATER | GAL | | | |
| | | | | |
| | | | | |
| SUBSISTENCE SUPPLIES.... | | | | $ |
| MISCELLANEOUS SUPPLIES.... | | | | $ |
| TOTAL.... | | | | $ |

ANNUAL REPORT DATA (complete when submitting Annual report)

| | |
|---|---|
| COST PER RENTAL MINUTE (Based on total operating cost).... | $ |
| TOTAL COST OF PLANT (End of F.Y. reporting period).... | $ |
| BOOK VALUE (End of F.Y. reporting period).... | $ |
| BALANCE IN PLANT ACCOUNT (End of F.Y. reporting period).... | $ |
| PLANT OWNERSHIP COSTS (Actual for F.Y. reporting period): | $/MIN |
| DEPRECIATION....$ | |
| REPAIRS....$ | |
| CESSATION OF WORK....$ | |
| SMALL TOOLS, ETC....$ | |
| TOTAL.... | $ |

REMARKS: Dredging Locations: A/S A & B

| LOCATION | STATION | | RANGE | |
|---|---|---|---|---|
| CUT | FROM | TO | FROM | TO |
| AB4 | 245+13 | 243+62 | 120 | 170 |
| AB4 | 250+50 | 248+70 | 120 | 170 |
| 0 | + | + | 0 | 0 |
| 0 | + | + | 0 | 0 |

| SUBMITTED BY (Name, title, and signature) | RECOMMENDED BY (Name, title, and sig) | APPROVED BY (Name, title, and signature) |
|---|---|---|
| Prince A.<br>FE | | |

| REPORT OF OPERATIONS-PIPELINE, DIPPER OR BUCKET DREDGES | | | | REPORTS CONTROL SYMBOL ENGCW-0-13 | |
|---|---|---|---|---|---|
| THRU: | TO: U.S.A.C.E | | | FROM: Great Lakes Dredge &Dock | REPORT # 595 |

| CHARACTER OF REPORT | MAINT. | NEW WORK | DAILY | STATUS | COMPLETION | ANNUAL | DATE OR PERIOD |
|---|---|---|---|---|---|---|---|
| | | X | | | | | 11/28/2003 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | NAME AND TYPE: Tauracavor | SIZE--> | PIPELINE(in. dia. Disch.) | | DIPPER OR BUCKET(cu.yds.cap) 13cy | | |
| | HORSE- POWER OF --> | DREDGE PUMP | SUCTION PIPE JET | | CUTTER OR BUCKET 2340 BHP | | PROPULSION |
| | NUMBER OF CREW MEMBERS --> | DREDGE 14 | SHORE 3 | OTHER PLANT 10 | TOTAL 27 | WORK SCHEDULE --> | SHIFTS/DAY 2 | 
| | | | | | | | DAYS/WEEK 7 |
| PROJECT AND BAR | NAME AND TYPE: KVK Contract 5, New York | | | AUTH DIMENSIONS --> | WIDTH 50' | DEPTH 47' | OVERDEPTH 1.5' |
| | LOCATION (include station numbers) | | See Notes Below | | | | |
| | ABSOLUTE DENSITY(GMS/liter) | | IN PLACE DENSITY(GMS/liter) | | | VOIDS RATIO | |
| | GRAIN SIZE $D_{m}$ MM $D_{x}$ MM $D_{x}$ MM | | | | GEOLOGICAL CLASSIFICATION: Blasted Rock | | |
| CONTRACT ORDER | NUMBER: DACW 51-02-C-0001 | | CONTRACTOR X | HIRED LABOR | TOTAL NO. OF DAYS ON WHICH WORK WAS DONE | | |
| CHANNEL CONDITION | AVERAGE DEPTH --> | BD 49.4' | AD 53.5' | MINIMUM SOUNDING --> | | BD 49.4' | AD 53.5' |
| RIVER STAGE | MINIMUM | TIME | MAXIMUM | TIME | GAUGE LOCATION: IMTT Bayonne | | |
| WEATHER CONDITION | (clear, cloudy, rain, snow, and fog) Cldy/rain | | | VISIBILITY 7 miles | | WIND (maximum, velocity, & direction) NW 5-10 | |

| ITEM | UNIT | QUANTITY | DISTRIBUTION OF TIME — EFFECTIVE WORKING TIME (chargeable to cost of work) | HOURS | MIN. |
|---|---|---|---|---|---|
| AVERAGE WIDTH OF CUT | FEET | 50 | PUMPING OR DREDGING | 16.08 | |
| TOTAL TRAVEL THIS PERIOD | FEET | 210 | PERCENTAGE OF EFFECTIVE RENTAL TIME | | % |
| TOTAL TRAVEL TO DATE | FEET | 18950 | BOOSTER (in line) | | |
| TOTAL ADVANCE TO DATE | FEET | 18950 | NON-EFFECTIVE WORKING TIME (chargeable to cost of work) | | |
| FLOATING PIPE: | SHORE PIPE: | | | | |
| TOT. LENGTH OF DISCHARGE PIPE | FEET | | HANDLING PIPE LINES | | |
| AVERAGE LIFT | FEET | | HANDLING ANCHOR LINES | 0.00 | |
| AVERAGE PUMP SPEED | R.P.M. | | CLEARING PUMP AND PIPE LINE | | |
| AVG. DREDGED / PUMP. HR. | CU. YDS. | | CLEARING CUTTER OR SUCTION HEAD | | |
| SCOWS LOADED | NUMBER | 0 | WAITING FOR SCOWS | 0.00 | |
| AVERAGE LOAD PER SCOW | CU.YDS. | 0 | TO AND FROM WHARF OR ANCHORAGE | | |
| CUBIC YARDS REMOVED | | | CHANGING LOCATION OF PLANT ON JOB | 1.00 | |
| AMOUNT DREDGED THIS PERIOD: | | | LOSS DUE TO OPPOSING NATURAL ELEMENTS | 2.75 | |
| (1) GROSS (computed amount) | 1,800 | | LOSS DUE TO PASSING VESSELS | 0 | |
| (2) CREDITED (pay place) | 1,600 | | SHORE LINE AND SHORE WORK | | |
| AMOUNT PREVIOUSLY REPORTED: | | | WAITING FOR BOOSTER | | |
| (1) GROSS (computed amount) | 144,792 | | MINOR OPERATING REPAIRS (explain in remarks) | 3.67 | |
| (2) CREDITED (pay place) | 130,950 | | WAITING FOR ATTENDANT PLANT | 0.50 | |
| TOTAL AMOUNT DREDGED TO DATE: | | | PREPARATION AND MAKING UP TOW | | |
| (1) GROSS (computed amount) | 146,592 | | TRANSFERRING PLANT BETWEEN WORKS | | |
| (2) CREDITED (pay place) | 132,550 | | LAY TIME OFF SHIFT AND SATURDAYS | | |

| ATTENDANT PLANT — ITEM | NAME OR NUMBER | HOURS | | HOURS | MIN. |
|---|---|---|---|---|---|
| | | | SUNDAYS AND HOLIDAYS | | |
| ITEM | NAME OR NUMBER | HOURS | FIRE DRILL | | |
| Dredge | Dredge Tauracavor | 24 | MISCELLANEOUS (explain in remarks) | 0.00 | |
| Tug | Tug American Champion | 12.75 | TOTAL NON-EFFECTIVE WORKING TIME | 7.92 | |
| Tug | Tug Emily Cheramie | 0 | PERCENTAGE OF NON-EFFECTIVE RENTAL TIME | | % |
| Tug | Susan Miller | 0 | TOTAL EFFECTIVE AND NON-EFFECTIVE TIME (chargeable to cost of work) | 24.00 | |
| Crew Boat | BN Scow 501,502 | 12.75 | | | |
| Scow | North Star | 12 | PERCENTAGE OF TOTAL TIME IN PERIOD | | % |
| | | | LOST TIME (not chargeable to cost of work) | | |
| Crew Boat | North Star II | 8 | | | |
| | | | MAJOR REPAIRS AND ALTERATIONS | | |
| | | | CESSATION | | |
| | | | COLLISIONS | | |
| | | | MISCELLANEOUS (explain in remarks) | | |
| NUMBER OF INSPECTIONS | BY DISTRICT PERSONNEL | 0 | TOTAL LOST TIME | | |
| | BY DIV&OCE PERSONNEL | | PERCENTAGE OF TOTAL TIME | | % |
| CONTRACT USE ONLY | HAS ANYTHING DEVELOPED WHICH MIGHT LEAD TO A CHANGE ORDER OR CLAIM? | YES OR NO | TOTAL TIME PERIOD | 24.00 | |

**SUMMARY OF COSTS**

| ITEMS | | COST |
|---|---|---|
| DIRECT PLANT OPERATING COSTS | | |
| UNIFORM DAILY RATE BASIS (To be completed when submitting Status and Completion reports.) | | |
| CHARGES: ____ DAYS AT $ ____ PER DAY (Item 19, ENG Form 22 (Costs)- adjusted to exclude plant increment cost.) | | |
| >OR< | | |
| ACTUAL PLANT COSTS (To be completed when submitting Annual report.) | | |
| PAYROLLS (gross)....$ | | |
| SUBSISTENCE & QUARTERS OR PER DIEM & MILEAGE....$ | | |
| FUEL ____ BARRELS AT $ ____ PER BARREL....$ | | |
| WATER....$ | | |
| LUBRICANTS....$ | | |
| PLANT OWNERSHIP COSTS (as computed below)....$ | | |
| INSURANCE....$ | | |
| ATTENDANT PLANT....$ | | |
| MISCELLANEOUS....$ | | |
| SUBTOTAL-->UNIFORM DAILY RATE OR ACTUAL COSTS...... | $ | |
| SUBTOTAL-->PLANT UNIT COST....$ PER CUBIC YARD | | |
| SHORE WORK | | |
| SUBTOTAL-->SHORE WORK COSTS.... | $ | |
| SUBTOTAL-->SHORE WORK UNIT COSTS.....$ PER CUBIC YARD | | |
| OTHER COSTS | | |
| SURVEYS....$ | | |
| INSPECTION AND SUPERVISION....$ | | |
| OVERHEAD....$ | | |
| OTHER INDIRECT COSTS....$ | | |
| SUBTOTAL-->OTHER COSTS.... | $ | |
| SUBTOTAL-->OTHER UNIT COST....$ PER CUBIC YARD | | |
| GRAND TOTAL-ALL COSTS.... | $ | |
| GRAND TOTAL-->ALL UNTI COST....$ PER CUBIC YARD | | |

**OPERATING SUPPLIES**

| COMMODITIES | CONSUMED UNIT | CONSUMED QUANTITY | INVENTORY QUANTITY | INVENTORY VALUE |
|---|---|---|---|---|
| FUEL (oil) | GAL | 0 | | |
| LUBE (oil) | GAL | | | |
| LUBE (grease) | LBS | | | |
| WATER | GAL | | | |
| | | | | |
| | | | | |
| SUBSISTENCE SUPPLIES.... | | | | $ |
| MISCELLANEOUS SUPPLIES.... | | | | $ |
| TOTAL.... | | | | $ |

**ANNUAL REPORT DATA** (complete when submitting Annual report)

| | |
|---|---|
| COST PER RENTAL MINUTE (Based on total operating cost).... | $ |
| TOTAL COST OF PLANT (End of F.Y. reporting period).... | $ |
| BOOK VALUE (End of F.Y. reporting period).... | $ |
| BALANCE IN PLANT ACCOUNT (End of F.Y. reporting period).... | $ |
| PLANT OWNERSHIP COSTS (Actual for F.Y. reporting period): | $/MIN |
| DEPRECIATION....$ | |
| REPAIRS....$ | |
| CESSATION OF WORK....$ | |
| SMALL TOOLS, ETC....$ | |
| TOTAL.... | $ |

REMARKS: Dredging Locations: AB

| LOCATION CUT | STATION FROM | STATION TO | RANGE FROM | RANGE TO |
|---|---|---|---|---|
| AB7 | 253+75 | 251+65 | 320 | 270 |
| 0 | + | + | 0 | 0 |
| 0 | + | + | 0 | 0 |
| 0 | + | + | 0 | 0 |

| SUBMITTED BY (Name, title, and signature) | RECOMMENDED BY (Name, title, and sig) | APPROVED BY (Name, title, and signature) |
|---|---|---|
| Kelly Ness<br>FE | | |

**REPORT OF OPERATIONS-PIPELINE, DIPPER OR BUCKET DREDGES**

REPORTS CONTROL SYMBOL ENGCW-0-13

| | | | |
|---|---|---|---|
| THRU: | TO: U.S.A.C.E | FROM: Great Lakes Dredge &Dock | REPORT # 595 |

| CHARACTER OF REPORT | MAINT. | NEW WORK | DAILY | STATUS | COMPLETION | ANNUAL | DATE OR PERIOD |
|---|---|---|---|---|---|---|---|
| | | X | | | | | 11/28/2003 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NAME AND TYPE | #53 | SIZE--> | PIPELINE(in. dia. Disch.) | | DIPPER OR BUCKET(cu.yds.cap) | 10cy |
| HORSE- POWER OF --> | DREDGE PUMP | | SUCTION PIPE JET | | CUTTER OR BUCKET 2340 BHP | PROPULSION |

| NUMBER OF CREW MEMBERS --> | DREDGE | SHORE | OTHER PLANT | TOTAL | WORK SCHEDULE --> | SHIFTS/DAY | DAYS/WEEK |
|---|---|---|---|---|---|---|---|
| | 14 | 3 | 10 | 27 | | 2 | 7 |

| PROJECT AND BAR | | | | | |
|---|---|---|---|---|---|
| NAME AND TYPE | KVK Contract 5, New York | AUTH DIMENSIONS --> | WIDTH 100' | DEPTH 47' | OVERDEPTH 1.5' |
| LOCATION (include station numbers) | See Notes Below | | | | |

| | | |
|---|---|---|
| ABSOLUTE DENSITY(GMS/liter) | IN PLACE DENSITY(GMS/liter) | VOIDS RATIO |
| GRAIN SIZE $D_n$ MM $D_n$ MM $D_n$ MM | | GEOLOGICAL CLASSIFICATION Glacial Till |

| CONTRACT ORDER | NUMBER DACW 51-02-C-0001 | CONTRACTOR X | HIRED LABOR | TOTAL NO. OF DAYS ON WHICH WORK WAS DONE |
|---|---|---|---|---|

| CHANNEL CONDITION | AVERAGE DEPTH --> | BD 51.0' | AD 53.5' | MINIMUM SOUNDING --> | BD 51.0' | AD 53.5' |
|---|---|---|---|---|---|---|

| RIVER STAGE | MINIMUM | TIME | MAXIMUM | TIME | GAUGE LOCATION IMTT Bayonne |
|---|---|---|---|---|---|

| WEATHER CONDITION | (clear, cloudy, rain, snow, and fog) P. Cloudy | VISIBILITY 7 miles | WIND (maximum, velocity, & direction) SE 5-10 |
|---|---|---|---|

| ITEM | UNIT | QUANTITY | DISTRIBUTION OF TIME | HOURS | MIN. |
|---|---|---|---|---|---|
| | | | EFFECTIVE WORKING TIME (chargeable to cost of work) | | |
| AVERAGE WIDTH OF CUT | FEET | 100 | PUMPING OR DREDGING | 13.17 | |
| TOTAL TRAVEL THIS PERIOD | FEET | 140 | PERCENTAGE OF EFFECTIVE RENTAL TIME | | % |
| TOTAL TRAVEL TO DATE | FEET | 3684 | BOOSTER (in line) | | |
| TOTAL ADVANCE TO DATE | FEET | 3684 | NON-EFFECTIVE WORKING TIME (chargeable to cost of work) | | |
| FLOATING PIPE: | SHORE PIPE: | | | | |
| TOT. LENGTH OF DISCHARGE PIPE | FEET | | HANDLING PIPE LINES | | |
| AVERAGE LIFT | FEET | | HANDLING ANCHOR LINES | 0.00 | |
| AVERAGE PUMP SPEED | R.P.M. | | CLEARING PUMP AND PIPE LINE | | |
| AVG. DREDGED / PUMP. HR. | CU. YDS. | | CLEARING CUTTER OR SUCTION HEAD | | |
| SCOWS LOADED | NUMBER | 1 | WAITING FOR SCOWS | 8.25 | |
| AVERAGE LOAD PER SCOW | CU.YDS. | 1840 | TO AND FROM WHARF OR ANCHORAGE | | |
| CUBIC YARDS REMOVED | | | CHANGING LOCATION OF PLANT ON JOB | 0 | |
| AMOUNT DREDGED THIS PERIOD: | | | LOSS DUE TO OPPOSING NATURAL ELEMENTS | 1.42 | |
| (1) GROSS (computed amount) | | 1,300 | LOSS DUE TO PASSING VESSELS | 0 | |
| (2) CREDITED (pay place) | | 1,300 | SHORE LINE AND SHORE WORK | | |
| AMOUNT PREVIOUSLY REPORTED: | | | WAITING FOR BOOSTER | | |
| (1) GROSS (computed amount) | | 28,575 | MINOR OPERATING REPAIRS (explain in remarks) | 0.00 | |
| (2) CREDITED (pay place) | | 28,575 | WAITING FOR ATTENDANT PLANT | 0.00 | |
| TOTAL AMOUNT DREDGED TO DATE: | | | PREPARATION AND MAKING UP TOW | | |
| (1) GROSS (computed amount) | | 29,875 | TRANSFERRING PLANT BETWEEN WORKS | | |
| (2) CREDITED (pay place) | | 29,875 | LAY TIME OFF SHIFT AND SATURDAYS | | |

| ATTENDANT PLANT | | | | | |
|---|---|---|---|---|---|
| ITEM | NAME OR NUMBER | HOURS | SUNDAYS AND HOLIDAYS | | |
| | | | FIRE DRILL | | |
| Dredge | Dredge #53 | 24 | MISCELLANEOUS (explain in remarks) | 1.17 | |
| Tug | Tug Sarah Dann | 0 | TOTAL NON-EFFECTIVE WORKING TIME | 10.83 | |
| Tug | Tug Katie Cheramie | 12 | PERCENTAGE OF NON-EFFECTIVE RENTAL TIME | | % |
| Tug | Susan Miller | 12 | TOTAL EFFECTIVE AND NON-EFFECTIVE TIME (chargeable to cost of work) | 24.00 | |
| Crew Boat | Pearl River | 12 | | | |
| Scow | GL Scow 35 / 62 | 24 | PERCENTAGE OF TOTAL TIME IN PERIOD | | % |
| | | | LOST TIME (not chargeable to cost of work) | | |
| Crew Boat | North Star II | 8 | | | |
| | | | MAJOR REPAIRS AND ALTERATIONS | | |
| | | | CESSATION | | |
| | | | COLLISIONS | | |
| | | | MISCELLANEOUS (explain in remarks) | | |
| NUMBER OF INSPECTIONS | BY DISTRICT PERSONNEL | 0 | TOTAL LOST TIME | | |
| | BY DIV&OCE PERSONNEL | | PERCENTAGE OF TOTAL TIME | | % |
| CONTRACT USE ONLY | HAS ANYTHING DEVELOPED WHICH MIGHT LEAD TO A CHANGE ORDER OR CLAIM? | YES OR NO | TOTAL TIME PERIOD | 24.00 | |

G0100611347

## SUMMARY OF COSTS

| ITEMS | | COST |
|---|---|---|
| DIRECT PLANT OPERATING COSTS | | |
| UNIFORM DAILY RATE BASIS (To be completed when submitting Status and Completion reports.) | | |
| CHARGES: ____ DAYS AT $ ____ PER DAY | | |
| (Item 19, ENG Form 22 (Costs)- adjusted to exclude plant increment cost. | | |
| >OR< | | |
| ACTUAL PLANT COSTS (To be completed when submitting Annual report.) | | |
| PAYROLLS (gross) | $ | |
| SUBSISTENCE & QUARTERS OR PER DIEM & MILEAGE | $ | |
| FUEL ____ BARRELS AT $ ____ PER BARREL | $ | |
| WATER | $ | |
| LUBRICANTS | $ | |
| PLANT OWNERSHIP COSTS (as computed below) | $ | |
| INSURANCE | $ | |
| ATTENDANT PLANT | $ | |
| MISCELLANEOUS | $ | |
| SUBTOTAL-->UNIFORM DAILY RATE OR ACTUAL COSTS | | $ |
| SUBTOTAL-->PLANT UNIT COST $ ____ PER CUBIC YARD | | |
| SHORE WORK | | $ |
| SUBTOTAL-->SHORE WORK COSTS | | |
| SUBTOTAL-->SHORE WORK UNIT COSTS $ ____ PER CUBIC YARD | | |
| OTHER COST: | | |
| SURVEYS | $ | |
| INSPECTION AND SUPERVISION | $ | |
| OVERHEAD | $ | |
| OTHER INDIRECT COSTS | $ | |
| SUBTOTAL-->OTHER COSTS | | $ |
| SUBTOTAL-->OTHER UNIT COST $ ____ PER CUBIC YARD | | |
| GRAND TOTAL-ALL COSTS | | $ |
| GRAND TOTAL-->ALL UNTI COST $ ____ PER CUBIC YARD | | |

### OPERATING SUPPLIES

| COMMODITIES | CONSUMED UNIT | CONSUMED QUANTITY | INVENTORY QUANTITY | INVENTORY VALUE |
|---|---|---|---|---|
| FUEL (oil) | GAL | 850 | | |
| LUBE (oil) | GAL | | | |
| LUBE (grease) | LBS | | | |
| WATER | GAL | | | |
| | | | | |
| | | | | |
| SUBSISTENCE SUPPLIES | | | | $ |
| MISCELLANEOUS SUPPLIES | | | | $ |
| TOTAL | | | | $ |

### ANNUAL REPORT DATA

(complete when submitting Annual report)

| | |
|---|---|
| COST PER RENTAL MINUTE (Based on total operating cost) | $ |
| TOTAL COST OF PLANT (End of F.Y. reporting period) | $ |
| BOOK VALUE (End of F.Y. reporting period) | $ |
| BALANCE IN PLANT ACCOUNT (End of F.Y. reporting period) | $ |
| PLANT OWNERSHIP COSTS (Actual for F.Y. reporting period): | $/MIN |
| DEPRECIATION | $ |
| REPAIRS | $ |
| CESSATION OF WORK | $ |
| SMALL TOOLS, ETC. | $ |
| TOTAL | $ |

REMARKS: Dredging Locations: A/S C

| LOCATION | STATION FROM | STATION TO | RANGE FROM | RANGE TO |
|---|---|---|---|---|
| CUT | FROM | TO | FROM | TO |
| CD18 | 256+45 | 257+85 | 400 | 500 |
| 0 | + | + | 0 | 0 |
| 0 | + | + | 0 | 0 |
| 0 | + | + | 0 | 0 |

| SUBMITTED BY (Name, title, and signature) | RECOMMENDED BY (Name, title, and sig) | APPROVED BY (Name, title, and signature) |
|---|---|---|
| Prince A<br>FE | | |

# Bean Stuyvesant, L.L.C
# Great Lakes Dredge and Dock Co. Joint Venture
## DAILY SAFETY INSPECTION LOG

| SAFETY OFFICER<br>Charles P Spataro | | Date of Inspection<br>11/28/03 (Friday)days |
|---|---|---|
| SAFETY OFFICER (SIGNATURE)<br>Charles P Spataro | | USACE Contract No. DACW 51-02-C-0001<br>KVK Phase II Contract V (Area 5) |
| **VESSEL** | **WORK AREA or ACTIVITIES** | **REMARKS** |
| Dredge Tauracavor | Digging in Contract Area | No safety deficiencies observed. Crew members conforming to contract safety requirements |
| Dredge New York | Digging in contract area | No safety deficiencies observed. Crew members conforming to contract safety requirements |
| Dredge 53 | Digging in contract area | No safety deficiencies observed. Crew members conforming to contract safety requirements |
| Tug American Champion<br>Tug American Challenger | Towing scows<br>Towing scows | No safety deficiencies noted.<br>No safety deficiencies noted |
| Tug Normandy<br>Tug Rowan McAllister | Towing scows<br>Towing scows | No safety observations.<br>No safety observations. |
| Tug Katie Cheramie<br>Tug Colonel Dann | Standing by Assisting Dredges<br>Towing scows | No safety deficiencies noted.<br>No safety observations |
| GL Scow 33<br>GL Scow 32 | Docked at GL yard repairs<br>Working with NY | No safety observations<br>No safety observations |
| Bean Scow 501<br>Bean Scow 502 | Working with Tauracavor<br>Working With Tauracavor | No safety deficiencies noted.<br>No safety observations |
| GL Scow 62 | Working With Dredge 53 | No safety observations |
| Bean scow 301 | At Port Newark | No safety observations |
| North Starr<br>Emerald Express | Personal & material transfers<br>Personal & material transfers | No safety deficiencies noted.<br>No safety observations |
| Susan Miller | Survey & Personal transfers | No safety observations |
| | | |
| | | |

# Bean Stuyvesant, L.L.C
# Great Lakes Dredge and Dock Co. Joint Venture
## DAILY SAFETY INSPECTION LOG

| | | |
|---|---|---|
| **SAFETY OFFICER**<br>Charles P Spataro | | **Date of inspection**<br>11/28/03 (Friday) nights |
| **SAFETY OFFICER (SIGNATURE)**<br>[signature] | | **USACE Contract No. DACW 51-02-C-0001**<br>**KVK Phase II Contract V (Area 5)** |
| **VESSEL** | **WORK AREA or ACTIVITIES** | **REMARKS** |
| Dredge Tauracavor | Digging in Contract Area | No safety deficiencies observed. Crew members conforming to contract safety requirements |
| Dredge New York | Digging in contract area | No safety deficiencies observed. Crew members conforming to contract safety requirements |
| Dredge 53 | Digging in contract area | No safety deficiencies observed. Crew members conforming to contract safety requirements |
| Tug American Champion<br>Tug American Challenger | Towing scows<br>Towing scows | No safety deficiencies noted.<br>No safety deficiencies noted |
| Tug Normandy<br>Tug Rowan McAllister | Towing scows<br>Towing scows | No safety observations.<br>No safety observations. |
| Tug Katie Cheramie<br>Tug Colonel Dann | Standing by Assisting Dredges<br>Towing scows | No safety deficiencies noted.<br>No safety observations |
| GL Scow 33<br>GL Scow 32 | Docked at GL yard repairs<br>Working with NY | No safety observations<br>No safety observations |
| Bean Scow 501<br>Bean Scow 502 | Working with Tauracavor<br>Working With Tauracavor | No safety deficiencies noted.<br>No safety observations |
| GL Scow 62 | Working With Dredge 53 | No safety observations |
| Bean scow 301 | At Port Newark | No safety observations |
| North Starr<br>Emerald Express | Personal & material transfers<br>Idle | No safety deficiencies noted.<br>No safety observations |
| Susan Miller | Idle | No safety observations |
| | | |
| | | |