# PAYMENT ESTIMATE - CONTRACT PERFORMANCE

For use of this form, see ER 37 -2 -10 and ER 37 -345 -10

1. INVOICE RECEIVED DATE 07 Mar 2007
PAYMENT DUE DATE 21 Mar 2007

Sheet 1 of 2

2. CONTRACTOR AND ADDRESS Bean Stuyvesant, LLC
1055 St. Charles Avenue, Suite 520 New Orleans, LA 70130

3. CONTRACT NO. W912DS-05-C-0004 NA

4. DISTRICT New York District

5. DESCRIPTION OF WORK S-KVK50-2 (50 Ft Project)

6. APPROPRIATION AND PROJECT 96-NA-X-3122-0000

7. REQUIRED COMPLETION DATE 26 Mar 2007

8. LOCATION New York and New Jersey Harbor

9. PERIOD COVERED BY THIS ESTIMATE FROM 01 Feb 2007 THRU 28 Feb 2007

10. JOB ORDER NO.

11. ESTIMATE NO. 23

| ITEM NO. a | DESCRIPTION b | CONTRACT: QUANTITY AND UNIT c | CONTRACT: UNIT PRICE d | CONTRACT: AMOUNT e | TOTAL TO DATE: QUANTITY AND UNIT f | TOTAL TO DATE: AMOUNT g |
|---|---|---|---|---|---|---|
| | CONTRACT AMOUNT (contract line items - see attached sheets) | | | $79,086,344.50 | 94% | $74,045,572.50 |
| INCLUDES MODIFICATIONS THRU R0003 | 94 % EARNINGS TO DATE<br>94 % LESS STORED MATERIAL | TOTAL CONTRACT → | | $79,086,344.50 | TOTAL EARNINGS TO DATE → | $74,045,572.50 |

REMARKS

12. PRESENTED FOR PAYMENT

PAYEE: BEAN STUYVESANT, L.L.C.
PER
DATE
TITLE

13. APPROVED AMOUNT

I certify that I have checked the quantities covered by this bill or estimate; that the work was actually performed; that the quantities are correct and consistent with all previous computations as actually checked; that the quantities and amounts are wholly consistent with the requirements of the contract or other instrument involved.

SIGNATURE: Sherif Guirguis, Project Engineer — DATE

CONTRACTING OFFICER APPROVAL (Signature): Salvatore DiDato, Team Leader — DATE

| 14. | | |
|---|---|---|
| A. PREVIOUS RETAINED PERCENTAGE | $288,997.35 | |
| B. PREVIOUS OTHER DEDUCTIONS | $0.00 | |
| C. PREVIOUS LIQUIDATED DAMAGES | $0.00 | |
| D. PREVIOUS PAYMENTS | $73,337,841.47 | |
| E. PREVIOUS EARNINGS (A + B + C + D) | | $73,626,838.82 |
| F. EARNINGS THIS PERIOD (TOTAL EARNINGS TO DATE MINUS E) | | $418,733.68 |
| G. LESS RETAINED PERCENTAGE | -$0.00 | |
| H. LESS OTHER DEDUCTIONS | $0.00 | |
| I. TOTAL DEDUCTIONS THIS PERIOD (G + H) | | $0.00 |
| J. RETAINAGE REFUND | $288,997.35 | |
| K. OTHER REFUNDS | $0.00 | |
| L. TOTAL REFUNDS THIS PERIOD (J + K) | | $288,997.35 |
| M. LIQUIDATED DAMAGES THIS PERIOD | | $0.00 |
| N. AMOUNT DUE CONTRACTOR (F - I + L - M) | | $707,731.03 |

15. TOTALS TO DATE - ALL INVOICES

| | | | |
|---|---|---|---|
| RETAINED PERCENTAGE (A + G - J) | $0.00 | LIQ. DAMAGES (C + M) | $0.00 |
| OTHER DEDUCTIONS (B + H - K) | $0.00 | PAID TO DATE (D + N) | $74,045,572.50 |

ENG FORM 93, 1 MAR 78 — PREVIOUS EDITION OF THIS FORM IS OBSOLETE — **(USE REVERSE SIDE FOR DETAILED EXPLANATION AND -OR REMARKS)

G01020 00025

# PAYMENT ESTIMATE - CONTRACT PERFORMANCE (Continuation)
## PAYMENT ESTIMATE CLIN DETAILS

2. CONTRACT NO. W912DS-05-C-0004 NA

Sheet 2 of 2

3. CONTRACTOR AND ADDRESS Bean Stuyvesant, LLC
1055 St. Charles Avenue, Suite 520 New Orleans, LA 70130

4. PERIOD COVERED BY THIS ESTIMATE
FROM 01 Feb 2007 THRU 28 Feb 2007

| ITEM NO. a | MOD. NO. b | DESCRIPTION CONTRACT LINE ITEMS c | CONTRACT QUANTITY AND UNIT d | CONTRACT UNIT PRICE e | CONTRACT AMOUNT f | TOTAL TO DATE QUANTITY AND UNIT g | TOTAL TO DATE AMOUNT h |
|---|---|---|---|---|---|---|---|
| 0001AA | | Mobilization and Demobilization | 1.00 LS | $4,600,000.00 | | | |
| | R0001 | Lump Sum Unit Price Decrease | 1.00 LS | -$57,170.00 | | | |
| | | Revised Amount CLIN 0001AA | 1.00 LS | | $4,542,830.00 | 61% | $2,760,000.00 |
| 0001AB | | Debris Removal and Disposal | 500.00 TN | | | | |
| | R0003 | Quantity Overrun | 2,158.03 TN | | | | |
| | | Revised Amount CLIN 0001AB | 2,658.03 TN | $150.00 | $398,704.50 | 2,658.03 TN | $398,704.50 |
| 0001AC | | Upland Material Dredging, Transportation, | 128,000.00 CD | $50.00 | $6,400,000.00 | 66,520.00 CD | $3,326,000.00 |
| 0001AD | | Upland Dewatering | 128,000.00 CD | $1.65 | $211,200.00 | 66,520.00 CD | $109,758.00 |
| 0001AE | | Subsurface Drilling and Sampling | 15.00 EA | $5,500.00 | $82,500.00 | 0.00 EA | $0.00 |
| 0001AF | | HARS & Rock Dredging, Drilling, Blasting | 2,391,000.00 CD | $28.21 | $67,450,110.00 | 2,391,000.00 CD | $67,450,110.00 |
| 0002 | P00002 | Optional Insurance | 1.00 LS | $1,000.00 | $1,000.00 | 100% | $1,000.00 |
| | | TOTALS THIS PAGE | | | 79,086,344.50 | | 74,045,572.50 |

ENG FORM 93 1 MAR 78 PREVIOUS EDITION OF THIS FORM IS OBSOLETE **(USE REVERSE SIDE FOR DETAILED EXLANATION AND -OR REMARKS)

G01020 00026

# PAYMENT ESTIMATE - CONTRACT PERFORMANCE (Continuation)
## OBLIGATION ACCOUNT SUMMARY

CONTRACT NO. W912DS-05-C-0004 NA

Sheet 1 of 5

CONTRACTOR AND ADDRESS Bean Stuyvesant, LLC.
1055 St. Charles Avenue, Suite 520 New Orleans, LA 70130

PERIOD COVERED BY THIS ESTIMATE
FROM 01 Feb 2007 THRU 28 Feb 2007

| OBLIGATION LINE ITEM / FUNDED WORK ITEM | | This Invoice | All Invoices |
|---|---|---|---|
| OBLIGATION LINE ITEM - 0001AA | Earnings | $0.00 | $4,600,000.00 |
| MOB AND DE-MOB | Less Retained Percentage | $0.00 | $0.00 |
| FUNDED WORK ITEM 4G5638 | Less other Deductions | $0.00 | $0.00 |
| A6130-Contract S-KVK-2 (Fed) [108976] | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| No Payment Due | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$4,600,000.00** |
| OBLIGATION LINE ITEM - 0001AB | Earnings | $0.00 | $75,000.00 |
| DEBRIS REMOVAL AND DISPOSAL | Less Retained Percentage | $0.00 | $0.00 |
| FUNDED WORK ITEM 4G5638 | Less other Deductions | $0.00 | $0.00 |
| A6130-Contract S-KVK-2 (Fed) [108976] | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| No Payment Due | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$75,000.00** |
| OBLIGATION LINE ITEM - 0001AC | Earnings | $0.00 | $2,831,300.00 |
| DREDGING, TRANSPORTATION, DELIVERY PROCESSING AND | Less Retained Percentage | $0.00 | $0.00 |
| FUNDED WORK ITEM 4G5638 | Less other Deductions | $0.00 | $0.00 |
| A6130-Contract S-KVK-2 (Fed) [108976] | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| No Payment Due | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$2,831,300.00** |
| OBLIGATION LINE ITEM - 0001AD | Earnings | $0.00 | $211,200.00 |
| DEWATERING | Less Retained Percentage | $0.00 | $0.00 |
| FUNDED WORK ITEM 4G5638 | Less other Deductions | $0.00 | $0.00 |
| A6130-Contract S-KVK-2 (Fed) [108976] | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| No Payment Due | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$211,200.00** |
| OBLIGATION LINE ITEM - 0001AE | Earnings | $0.00 | $82,500.00 |
| SUBSURFACE DRILLING AND SAMPLING | Less Retained Percentage | $0.00 | $0.00 |
| FUNDED WORK ITEM 4G5638 | Less other Deductions | $0.00 | $0.00 |
| A6130-Contract S-KVK-2 (Fed) [108976] | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| No Payment Due | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$82,500.00** |

RMS FORM 93 SUPPLEMENT

G01020 00027

# PAYMENT ESTIMATE - CONTRACT PERFORMANCE (Continuation)
## OBLIGATION ACCOUNT SUMMARY

CONTRACT NO. W912DS-05-C-0004 NA

Sheet 2 of 5

CONTRACTOR AND ADDRESS Bean Stuyvesant, LLC
1055 St. Charles Avenue, Suite 520 New Orleans, LA 70130

PERIOD COVERED BY THIS ESTIMATE
FROM 01 Feb 2007 THRU 28 Feb 2007

| OBLIGATION LINE ITEM / FUNDED WORK ITEM | | This Invoice | All Invoices |
|---|---|---|---|
| **OBLIGATION LINE ITEM - 0001AF** | Earnings | $0.00 | $4,784,478.00 |
| DREDGING TRANSPORTATION DELIVERY | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** 4G5638 | Less other Deductions | $0.00 | $0.00 |
| A6130-Contract S-KVK-2 (Fed) [108976] | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| **No Payment Due** | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$4,784,478.00** |
| **OBLIGATION LINE ITEM - 0001AG** | Earnings | $0.00 | $3,300,000.00 |
| ADDITIONAL FUNDING FOR CLIN 0001AF | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** 4G5638 | Less other Deductions | $0.00 | $0.00 |
| A6130-Contract S-KVK-2 (Fed) [108976] | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| **No Payment Due** | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$3,300,000.00** |
| **OBLIGATION LINE ITEM - 0001AL** | Earnings | $0.00 | $6,800,000.00 |
| ADDITIONAL FUNDS ADDED TO CLIN 0001AF | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** 4G5638 | Less other Deductions | $0.00 | $0.00 |
| A6130-Contract S-KVK-2 (Fed) [108976] | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| **No Payment Due** | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$6,800,000.00** |
| **OBLIGATION LINE ITEM - 0001AM** | Earnings | $0.00 | $2,377,788.32 |
| ADDITIONAL FUNDS ADDED TO CLIN 0001AF | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** F2J5C2 | Less other Deductions | $0.00 | $0.00 |
| CON635-Contract S-KVK-2 (Non-Fed) [108976] | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| **No Payment Due** | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$2,377,788.32** |
| **OBLIGATION LINE ITEM - 0002** | Earnings | $0.00 | $5,500,000.00 |
| FUNDING CLIN 0001AC - DREDGING, TRANSPORTATION, DE | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** 4G5638 | Less other Deductions | $0.00 | $0.00 |
| A6130-Contract S-KVK-2 (Fed) [108976] | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| **No Payment Due** | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$5,500,000.00** |

RMS FORM 93 SUPPLEMENT

G01020 00028

# PAYMENT ESTIMATE - CONTRACT PERFORMANCE (Continuation)
## OBLIGATION ACCOUNT SUMMARY

CONTRACT NO. W912DS-05-C-0004 NA

Sheet 3 of 5

CONTRACTOR AND ADDRESS Bean Stuyvesant, LLC.
1055 St. Charles Avenue, Suite 520 New Orleans, LA 70130

PERIOD COVERED BY THIS ESTIMATE
FROM 01 Feb 2007 THRU 28 Feb 2007

| OBLIGATION LINE ITEM / FUNDED WORK ITEM | | This Invoice | All Invoices |
|---|---|---|---|
| OBLIGATION LINE ITEM - 0002AA | Earnings | $0.00 | $1,727,326.00 |
| ADDITIONAL FUNDS FOR CLIN 0001AF P00011 | Less Retained Percentage | $0.00 | $172,242.14 |
| FUNDED WORK ITEM 4G5638 | Less other Deductions | $0.00 | $0.00 |
| A6130-Contract S-KVK-2 (Fed) [108976] | Retainage Refund | $172,242.14 | $172,242.14 |
| | Other Refund | $0.00 | $0.00 |
| Refund Due Date 04/06/2007 | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$172,242.14** | **$1,727,326.00** |
| OBLIGATION LINE ITEM - 0003 | Earnings | $1,000.00 | $1,000.00 |
| FUNDING OPTIONAL CLIN 0002 - ADDITIONAL COST FOR O | Less Retained Percentage | $0.00 | $0.00 |
| FUNDED WORK ITEM LGF935 | Less other Deductions | $0.00 | $0.00 |
| END6040-Additional Insurance Required by PANYNJ [108976] | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| Payment Due Date 03/21/2007 | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$1,000.00** | **$1,000.00** |
| OBLIGATION LINE ITEM - 0003A | Earnings | $0.00 | $323,704.50 |
| R0003/A00003 DEBRIS QUANTITY INCREASE FOR S-KVK50- | Less Retained Percentage | $0.00 | $0.00 |
| FUNDED WORK ITEM 4G5638 | Less other Deductions | $0.00 | $0.00 |
| A6130-Contract S-KVK-2 (Fed) [108976] | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| No Payment Due | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$323,704.50** |
| OBLIGATION LINE ITEM - 0004 | Earnings | $0.00 | $2,200,000.00 |
| FUNDING CLIN 0001AF | Less Retained Percentage | $0.00 | $0.00 |
| FUNDED WORK ITEM 4G5638 | Less other Deductions | $0.00 | $0.00 |
| A6130-Contract S-KVK-2 (Fed) [108976] | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| No Payment Due | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$2,200,000.00** |
| OBLIGATION LINE ITEM - 0005 | Earnings | $0.00 | $897,154.45 |
| FUNDING FOR CLIN 0001AF MODIFICATION (P00004) | Less Retained Percentage | $0.00 | $0.00 |
| FUNDED WORK ITEM 4G5638 | Less other Deductions | $0.00 | $0.00 |
| A6130-Contract S-KVK-2 (Fed) [108976] | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| No Payment Due | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$897,154.45** |

RMS FORM 93 SUPPLEMENT

G01020 00029

# PAYMENT ESTIMATE - CONTRACT PERFORMANCE (Continuation)
## OBLIGATION ACCOUNT SUMMARY

CONTRACT NO. W912DS-05-C-0004 NA

Sheet 4 of 5

CONTRACTOR AND ADDRESS Bean Stuyvesant, LLC
1055 St. Charles Avenue, Suite 520 New Orleans, LA 70130

PERIOD COVERED BY THIS ESTIMATE
FROM 01 Feb 2007 THRU 28 Feb 2007

| OBLIGATION LINE ITEM / FUNDED WORK ITEM | | This Invoice | All Invoices |
|---|---|---|---|
| **OBLIGATION LINE ITEM -** 0005A | Earnings | $0.00 | $2,000,000.00 |
| FUNDING FOR CLIN 0001AF MODIFICATION (P00004) | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** F2J5C2 | Less other Deductions | $0.00 | $0.00 |
| CON635-Contract S-KVK-2 (Non-Fed) [108976] | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| **No Payment Due** | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$2,000,000.00** |
| **OBLIGATION LINE ITEM -** 0006 | Earnings | $0.00 | $938,788.55 |
| FUNDING FOR CLIN 0001AF MODIFICATION (P00005) FED | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** 4G5638 | Less other Deductions | $0.00 | $0.00 |
| A6130-Contract S-KVK-2 (Fed) [108976] | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| **No Payment Due** | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$938,788.55** |
| **OBLIGATION LINE ITEM -** 0007 | Earnings | $0.00 | $3,474,691.00 |
| FUNDING FOR CLIN 0001AF MODIFICATION (P00006) FED | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** 4G5638 | Less other Deductions | $0.00 | $0.00 |
| A6130-Contract S-KVK-2 (Fed) [108976] | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| **No Payment Due** | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$3,474,691.00** |
| **OBLIGATION LINE ITEM -** 0008 | Earnings | $0.00 | $2,002,908.00 |
| FUNDING FOR CLIN 0001AF MODIFICATION (P00007) FED | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** 4G5638 | Less other Deductions | $0.00 | $0.00 |
| A6130-Contract S-KVK-2 (Fed) [108976] | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| **No Payment Due** | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$2,002,908.00** |
| **OBLIGATION LINE ITEM -** 0009 | Earnings | $0.00 | $12,000,000.00 |
| FUNDING FOR CLIN 0001AF MODIFICATION (P00008) FED | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** 4G5638 | Less other Deductions | $0.00 | $0.00 |
| A6130-Contract S-KVK-2 (Fed) [108976] | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| **No Payment Due** | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$12,000,000.00** |

RMS FORM 93 SUPPLEMENT

# PAYMENT ESTIMATE - CONTRACT PERFORMANCE (Continuation)
## OBLIGATION ACCOUNT SUMMARY

CONTRACT NO. W912DS-05-C-0004 NA

Sheet 5 of 5

CONTRACTOR AND ADDRESS Bean Stuyvesant, LLC
1055 St. Charles Avenue, Suite 520 New Orleans, LA 70130

PERIOD COVERED BY THIS ESTIMATE
FROM 01 Feb 2007 THRU 28 Feb 2007

| OBLIGATION LINE ITEM / FUNDED WORK ITEM | | This Invoice | All Invoices |
|---|---|---|---|
| OBLIGATION LINE ITEM - 0010 | Earnings | $0.00 | $7,500,000.00 |
| FUNDING FOR CLIN 0001AF MODIFICATION (P00010) | Less Retained Percentage | $0.00 | $116,755.21 |
| FUNDED WORK ITEM 4G5638 | Less other Deductions | $0.00 | $0.00 |
| A6130-Contract S-KVK-2 (Fed) [108976] | Retainage Refund | $116,755.21 | $116,755.21 |
| | Other Refund | $0.00 | $0.00 |
| Refund Due Date 04/06/2007 | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | $116,755.21 | $7,500,000.00 |
| OBLIGATION LINE ITEM - 0011 | Earnings | $0.00 | $10,000,000.00 |
| FUNDING FOR CLIN 0001AF MODIFICATION (P00014) | Less Retained Percentage | $0.00 | $0.00 |
| FUNDED WORK ITEM 4G5638 | Less other Deductions | $0.00 | $0.00 |
| A6130-Contract S-KVK-2 (Fed) [108976] | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| No Payment Due | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | $0.00 | $10,000,000.00 |
| OBLIGATION LINE ITEM - 0012 | Earnings | $417,733.68 | $417,733.68 |
| FUNDING FOR CLIN 0001AF MODIFICATION (P00015) | Less Retained Percentage | $0.00 | $0.00 |
| FUNDED WORK ITEM 4G5638 | Less other Deductions | $0.00 | $0.00 |
| A6130-Contract S-KVK-2 (Fed) [108976] | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| Payment Due Date 03/21/2007 | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | $417,733.68 | $417,733.68 |
| | TOTALS | $707,731.03 | $74,045,572.50 |

RMS FORM 93 SUPPLEMENT

G01020 00031

# PAYMENT ESTIMATE - CONTRACT PERFORMANCE

For use of this form, see ER 37-2-10 and ER 37-345-10

| | | |
|---|---|---|
| 1. INVOICE RECEIVED DATE 07 Feb 2007<br>PAYMENT DUE DATE 09 Mar 2007 | | Sheet 1 of 2 |
| 2. CONTRACTOR AND ADDRESS Great Lakes Dredge & Dock Company<br>2122 York Road Oak Brook, IL 60523 | 3. CONTRACT NO.<br>W912DS-04-C-0008 NA | 4. DISTRICT<br>New York District |
| 5. DESCRIPTION OF WORK<br>Port Jersey II (Contract 2) | 6. APPROPRIATION AND PROJECT<br>96-NA-X-3122-0000 | 7. REQUIRED COMPLETION DATE<br>13 Sep 2005 |
| 8. LOCATION<br>Port Jersey Channel | 9. PERIOD COVERED BY THIS ESTIMATE<br>FROM 08 Jun 2006 THRU 07 Feb 2007 | 10. JOB ORDER NO. / 11. ESTIMATE NO.<br>12 - Final |

| ITEM NO.<br>a | DESCRIPTION<br>b | CONTRACT: QUANTITY AND UNIT<br>c | CONTRACT: UNIT PRICE<br>d | CONTRACT: AMOUNT<br>e | TOTAL TO DATE: QUANTITY AND UNIT<br>f | TOTAL TO DATE: AMOUNT<br>g |
|---|---|---|---|---|---|---|
| | CONTRACT AMOUNT (contract line items - see attached sheets) | | | $34,597,407.75 | 100% | $34,597,407.75 |
| INCLUDES MODIFICATIONS THRU R0009 | 100 % EARNINGS TO DATE<br>100 % LESS STORED MATERIAL | TOTAL CONTRACT ⟶ | | $34,597,407.75 | TOTAL EARNINGS TO DATE ⟶ | $34,597,407.75 |

REMARKS

**12. PRESENTED FOR PAYMENT**

| | |
|---|---|
| PAYEE<br>GREAT LAKES DREDGE & DOCK | PER |
| DATE | TITLE |

**13. APPROVED AMOUNT**

I certify that I have checked the quantities covered by this bill or estimate; that the work was actually performed; that the quantities are correct and consistent with all previous computations as actually checked; that the quantities and amounts are wholly consistent with the requirements of the contract or other instrument involved.

| | |
|---|---|
| SIGNATURE<br>Sherif Guirguis<br>Project Engineer | DATE |
| CONTRACTING OFFICER APPROVAL (Signature)<br>Ella D. Snell<br>Contracting Officer | DATE |

| 14. | | |
|---|---|---|
| A. PREVIOUS RETAINED PERCENTAGE | $0.00 | |
| B. PREVIOUS OTHER DEDUCTIONS | $0.00 | |
| C. PREVIOUS LIQUIDATED DAMAGES | $0.00 | |
| D. PREVIOUS PAYMENTS | $34,597,307.75 | |
| E. PREVIOUS EARNINGS (A + B + C + D) | | $34,597,307.75 |
| F. EARNINGS THIS PERIOD (TOTAL EARNINGS TO DATE MINUS E) | | $100.00 |
| G. LESS RETAINED PERCENTAGE | $0.00 | |
| H. LESS OTHER DEDUCTIONS | $0.00 | |
| I. TOTAL DEDUCTIONS THIS PERIOD (G + H) | | $0.00 |
| J. RETAINAGE REFUND | $0.00 | |
| K. OTHER REFUNDS | $0.00 | |
| L. TOTAL REFUNDS THIS PERIOD (J + K) | | $0.00 |
| M. LIQUIDATED DAMAGES THIS PERIOD | | $0.00 |
| N. AMOUNT DUE CONTRACTOR (F - I + L - M) | | $100.00 |

**15. TOTALS TO DATE - ALL INVOICES**

| | | | |
|---|---|---|---|
| RETAINED PERCENTAGE (A + G - J) | $0.00 | LIQ. DAMAGES (C + M) | $0.00 |
| OTHER DEDUCTIONS (B + H - K) | $0.00 | PAID TO DATE (D + N) | $34,597,407.75 |

ENG FORM 93 1 MAR 78 PREVIOUS EDITION OF THIS FORM IS OBSOLETE **(USE REVERSE SIDE FOR DETAILED EXPLANATION AND -OR REMARKS)

G01020 00032

PAYMENT ESTIMATE - CONTRACT PERFORMANCE (Continuation)
PAYMENT ESTIMATE CLIN DETAILS

2. CONTRACT NO. W912DS-04-C-0008 NA

Sheet 2 of 2

3. CONTRACTOR AND ADDRESS Great Lakes Dredge & Dock Company
2122 York Road Oak Brook, IL 60523

4. PERIOD COVERED BY THIS ESTIMATE
FROM 08 Jun 2006 THRU 07 Feb 2007

| ITEM NO. a | MOD. NO. b | DESCRIPTION CONTRACT LINE ITEMS c | CONTRACT QUANTITY AND UNIT d | CONTRACT UNIT PRICE e | CONTRACT AMOUNT f | TOTAL TO DATE QUANTITY AND UNIT g | TOTAL TO DATE AMOUNT h |
|---|---|---|---|---|---|---|---|
| 0001AA | | Mobilization and Demobilization | 1.00 LS | $765,000.00 | | | |
| | R0007 | Lump Sum Unit Price Decrease | 1.00 LS | -$95,793.00 | | | |
| | | Revised Amount CLIN 0001AA | 1.00 LS | | $669,207.00 | 100% | $669,207.00 |
| 0001AB | | Debris Removal and Disposal | 200.00 TN | | | | |
| | R0009 | Quantity Overrun | 160.72 TN | | | | |
| | | Revised Amount CLIN 0001AB | 360.72 TN | $150.00 | $54,108.00 | 360.72 TN | $54,108.00 |
| 0001AC | | Dredging, Processing and Placement of Non | 648,600.00 CY | | | | |
| | R0005 | Quantity Overrun | 75,995.00 CY | | | | |
| | | Revised Amount CLIN 0001AC | 724,595.00 CY | $46.30 | $33,548,748.50 | 724,595.00 CY | $33,548,748.50 |
| 0001AD | | Dewatering IAW WQC and Disposal Facility | 648,600.00 CY | | | | |
| | R0005 | Quantity Overrun | 75,995.00 CY | | | | |
| | | Revised Amount CLIN 0001AD | 724,595.00 CY | $0.55 | $398,527.25 | 724,595.00 CY | $398,527.25 |
| 0001AE | | Dredging and Placement of Non-Rock Materi | 57,600.00 CY | | | | |
| | R0005 | Quantity Underrun | -42,355.00 CY | | | | |
| | | Revised Amount CLIN 0001AE | 15,245.00 CY | $54.85 | $836,188.25 | 15,245.00 CY | $836,188.25 |
| 0001AF | | Dewatering IAW WQC and Disposal Facility | 57,600.00 CY | | | | |
| | R0005 | Quantity Underrun | -42,355.00 CY | | | | |
| | | Revised Amount CLIN 0001AF | 15,245.00 CY | $0.55 | $8,384.75 | 15,245.00 CY | $8,384.75 |
| 0001AG | | Subsurface Drilling and Sampling | 15.00 EA | | | | |
| | R0004 | Quantity Underrun | -15.00 EA | | | | |
| | | Revised Amount CLIN 0001AG | 0.00 EA | $3,700.00 | $0.00 | 0.00 EA | $0.00 |
| 0001AH | | Field Office | 1.00 LS | $179,000.00 | | | |
| | R0003 | Lump Sum Unit Price Decrease | 1.00 LS | -$179,000.00 | | | |
| | | Revised Amount CLIN 0001AH | 1.00 LS | | $0.00 | 0% | $0.00 |
| 0001AJ | | Dredging and Placement of Non-Rock Materi | 68,000.00 CY | | | | |
| | R0008 | Quantity Underrun | -68,000.00 CY | | | | |
| | | Revised Amount CLIN 0001AJ | 0.00 CY | $39.90 | $0.00 | 0.00 CY | $0.00 |
| 0002 | P00005 | Optional Insurance | 1.00 LS | $27,000.00 | $27,000.00 | 100% | $27,000.00 |
| 0003 | P00008 | Unprocessed Material to HARS vs. Upland | 57,600.00 CD | | | | |
| | R0005 | Quantity Overrun | -42,355.00 CD | | | | |
| | | Revised Amount CLIN 0003 | 15,245.00 CD | -$48.80 | -$743,956.00 | 15,245.00 CD | -$743,956.00 |
| 0004 | R0006 | LDs Admin Mod | 1.00 LS | -$200,800.00 | -$200,800.00 | 100% | -$200,800.00 |
| | | TOTALS THIS PAGE | | | 34,597,407.75 | | 34,597,407.75 |

ENG FORM 93 1 MAR 78 PREVIOUS EDITION OF THIS FORM IS OBSOLETE

**(USE REVERSE SIDE FOR DETAILED EXLANATION AND -OR REMARKS)

G01020 00033

# PAYMENT ESTIMATE - CONTRACT PERFORMANCE (Continuation)
OBLIGATION ACCOUNT SUMMARY

CONTRACT NO. W912DS-04-C-0008 NA

Sheet 1 of 3

CONTRACTOR AND ADDRESS Great Lakes Dredge & Dock Company
2122 York Road Oak Brook, IL 60523

PERIOD COVERED BY THIS ESTIMATE
FROM 08 Jun 2006 THRU 07 Feb 2007

| OBLIGATION LINE ITEM / FUNDED WORK ITEM | | This Invoice | All Invoices |
|---|---|---|---|
| OBLIGATION LINE ITEM - 0001 | Earnings | $0.00 | $0.00 |
| PORT JERSEY CONTRACT 2, | Less Retained Percentage | $0.00 | $0.00 |
| FUNDED WORK ITEM 62F6J5 | Less other Deductions | $0.00 | $0.00 |
| FED-PT JERSEY CONSTRUCTION CONTRACT 2A PT.JERSEY 076329 | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| No Payment Due | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | $0.00 | $0.00 |
| OBLIGATION LINE ITEM - 0001AC | Earnings | $0.00 | $2,495,337.60 |
| FUNDING FOR SLIN 0001AC | Less Retained Percentage | $0.00 | $0.00 |
| FUNDED WORK ITEM 62F6J5 | Less other Deductions | $0.00 | $0.00 |
| FED-PT JERSEY CONSTRUCTION CONTRACT 2A PT.JERSEY 076329 | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| No Payment Due | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | $0.00 | $2,495,337.60 |
| OBLIGATION LINE ITEM - 0001UC | Earnings | $0.00 | $6,100,000.00 |
| FUNDING FOR SLIN 0001AC | Less Retained Percentage | $0.00 | $0.00 |
| FUNDED WORK ITEM 62F6J5 | Less other Deductions | $0.00 | $0.00 |
| FED-PT JERSEY CONSTRUCTION CONTRACT 2A PT.JERSEY 076329 | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| No Payment Due | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | $0.00 | $6,100,000.00 |
| OBLIGATION LINE ITEM - 0001VC | Earnings | $0.00 | $5,500,000.00 |
| FUNDING FOR SLIN 0001AC ALSO | Less Retained Percentage | $0.00 | $0.00 |
| FUNDED WORK ITEM 7286C8 | Less other Deductions | $0.00 | $0.00 |
| NFED CO CON 2A CONTRACTORS FUNDS (PT.JERSEY 076329) | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| No Payment Due | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | $0.00 | $5,500,000.00 |
| OBLIGATION LINE ITEM - 0001XC | Earnings | $0.00 | $451,359.40 |
| FUNDING FOR SLIN 0001AC ALSO | Less Retained Percentage | $0.00 | $0.00 |
| FUNDED WORK ITEM 7286C8 | Less other Deductions | $0.00 | $0.00 |
| NFED CO CON 2A CONTRACTORS FUNDS (PT.JERSEY 076329) | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| No Payment Due | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | $0.00 | $451,359.40 |

RMS FORM 93 SUPPLEMENT

G01020 00034

## PAYMENT ESTIMATE - CONTRACT PERFORMANCE (Continuation)
OBLIGATION ACCOUNT SUMMARY

CONTRACT NO. W912DS-04-C-0008 NA

Sheet 2 of 3

CONTRACTOR AND ADDRESS Great Lakes Dredge & Dock Company
2122 York Road Oak Brook, IL 60523

PERIOD COVERED BY THIS ESTIMATE
FROM 08 Jun 2006 THRU 07 Feb 2007

| OBLIGATION LINE ITEM / FUNDED WORK ITEM | | This Invoice | All Invoices |
|---|---|---|---|
| **OBLIGATION LINE ITEM -** 0002 | Earnings | $0.00 | $2,000,000.00 |
| PORT JERSEY CONTRACT 2, | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** 7286C8 | Less other Deductions | $0.00 | $0.00 |
| NFED CO CON 2A CONTRACTORS FUNDS (PT.JERSEY 076329) | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| No Payment Due | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | $0.00 | $2,000,000.00 |
| **OBLIGATION LINE ITEM -** 0003 | Earnings | $0.00 | $0.00 |
| PORT JERSEY CONTRACT 2, | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** 62F6J5 | Less other Deductions | $0.00 | $0.00 |
| FED-PT JERSEY CONSTRUCTION CONTRACT 2A PT.JERSEY 076329 | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| No Payment Due | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | $0.00 | $0.00 |
| **OBLIGATION LINE ITEM -** 0004 | Earnings | $0.00 | $0.00 |
| FUNDING MODIFICATION | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** 62F6J5 | Less other Deductions | $0.00 | $0.00 |
| FED-PT JERSEY CONSTRUCTION CONTRACT 2A PT.JERSEY 076329 | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| No Payment Due | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | $0.00 | $0.00 |
| **OBLIGATION LINE ITEM -** 0005 | Earnings | $0.00 | $1,238,046.60 |
| FUNDING MODIFICATION | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** 7286C8 | Less other Deductions | $0.00 | $0.00 |
| NFED CO CON 2A CONTRACTORS FUNDS (PT.JERSEY 076329) | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| No Payment Due | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | $0.00 | $1,238,046.60 |
| **OBLIGATION LINE ITEM -** 0006 | Earnings | $0.00 | $27,000.00 |
| EXERCISE OPTION FOR OPTIONAL INSURANCE | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** 7286C8 | Less other Deductions | $0.00 | $0.00 |
| NFED CO CON 2A CONTRACTORS FUNDS (PT.JERSEY 076329) | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| No Payment Due | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | $0.00 | $27,000.00 |

RMS FORM 93 SUPPLEMENT

G01020 00035

# PAYMENT ESTIMATE - CONTRACT PERFORMANCE (Continuation)
## OBLIGATION ACCOUNT SUMMARY

CONTRACT NO. W912DS-04-C-0008 NA

Sheet 3 of 3

CONTRACTOR AND ADDRESS Great Lakes Dredge & Dock Company
2122 York Road Oak Brook, IL 60523

PERIOD COVERED BY THIS ESTIMATE
FROM 08 Jun 2006 THRU 07 Feb 2007

| OBLIGATION LINE ITEM / FUNDED WORK ITEM | | This Invoice | All Invoices |
|---|---|---|---|
| **OBLIGATION LINE ITEM - 0007** | Earnings | $0.00 | $4,931,000.00 |
| FUNDING OBLIGATION FROM MOD P00009 | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** 62F6J5 | Less other Deductions | $0.00 | $0.00 |
| FED-PT JERSEY CONSTRUCTION CONTRACT 2A PT.JERSEY 076329 | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| **No Payment Due** | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$4,931,000.00** |
| **OBLIGATION LINE ITEM - 0008** | Earnings | $0.00 | $11,559,526.40 |
| FUNDING OBLIGATION FROM MOD P00010 | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** 183K26 | Less other Deductions | $0.00 | $0.00 |
| A6130-PJ Contract 2 Fed [109101] | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| **No Payment Due** | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$11,559,526.40** |
| **OBLIGATION LINE ITEM - 0009** | Earnings | $0.00 | $227,712.72 |
| FUNDING FOR MOD P00013 ESTIMATED QUEANTITIES (183K | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** 183K26 | Less other Deductions | $0.00 | $0.00 |
| A6130-PJ Contract 2 Fed [109101] | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| **No Payment Due** | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$227,712.72** |
| **OBLIGATION LINE ITEM - 0010** | Earnings | $100.00 | $67,425.03 |
| FUNDING FOR MOD P00013 ESTIMATED QUEANTITIES (F5L4 | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** F5L45F | Less other Deductions | $0.00 | $0.00 |
| A118500-PJ Contract 2 non-Fed [109101] | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| **Payment Due Date** 02/21/2007 | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$100.00** | **$67,425.03** |
| | TOTALS | $100.00 | $34,597,407.75 |

RMS FORM 93 SUPPLEMENT

G01020 00036

# PAYMENT ESTIMATE - CONTRACT PERFORMANCE

For use of this form, see ER 37-2-10 and ER 37-345-10.

1. INVOICE RECEIVED DATE: 21 Sep 2005
   PAYMENT DUE DATE: 21 Oct 2005

Sheet 1 of 3

2. CONTRACTOR AND ADDRESS: Donjon Marine Co., Inc. 1250 Liberty Avenue Hillside, New Jersey 07205
3. CONTRACT NO.: DACW51-03-C-0001 NA
4. DISTRICT: New York District
5. DESCRIPTION OF WORK: Port Jersey Channel Project (Contract I)
6. APPROPRIATION AND PROJECT: 96-NA-X-3122-0000
7. REQUIRED COMPLETION DATE: 19 Dec 2003
8. LOCATION: Port Jersey Channel
9. PERIOD COVERED BY THIS ESTIMATE: FROM 15 Sep 2004 THRU 28 Sep 2005
10. JOB ORDER NO.:
11. ESTIMATE NO.: 18

| ITEM NO. a | DESCRIPTION b | CONTRACT: QUANTITY AND UNIT c | CONTRACT: UNIT PRICE d | CONTRACT: AMOUNT e | TOTAL TO DATE: QUANTITY AND UNIT f | TOTAL TO DATE: AMOUNT g |
|---|---|---|---|---|---|---|
| | CONTRACT AMOUNT (contract line items - see attached sheets) | | | $16,130,099.00 | 99% | $16,103,099.00 |
| INCLUDES MODIFICATIONS THRU | 99 % EARNINGS TO DATE<br>99 % LESS STORED MATERIAL | TOTAL CONTRACT ⟶ | | $16,130,099.00 | TOTAL EARNINGS TO DATE ⟶ | $16,103,099.00 |

REMARKS

12. PRESENTED FOR PAYMENT

| PAYEE | PER |
|---|---|
| DONJON MARINE CO INC | |
| DATE | TITLE |

13. APPROVED AMOUNT

I certify that I have checked the quantities covered by this bill or estimate; that the work was actually performed; that the quantities are correct and consistent with all previous computations as actually checked; that the quantities and amounts are wholly consistent with the requirements of the contract or other instrument involved.

| SIGNATURE | DATE |
|---|---|
| CONTRACTING OFFICER APPROVAL (Signature) | DATE |

| 14. | | |
|---|---|---|
| A. PREVIOUS RETAINED PERCENTAGE | $0.00 | |
| B. PREVIOUS OTHER DEDUCTIONS | $147,100.00 | |
| C. PREVIOUS LIQUIDATED DAMAGES | $147,000.00 | |
| D. PREVIOUS PAYMENTS | $15,808,999.00 | |
| E. PREVIOUS EARNINGS (A + B + C + D) | | $16,103,099.00 |
| F. EARNINGS THIS PERIOD (TOTAL EARNINGS TO DATE MINUS E) | | $0:00 |
| G. LESS RETAINED PERCENTAGE | $0.00 | |
| H. LESS OTHER DEDUCTIONS | $0.00 | |
| I. TOTAL DEDUCTIONS THIS PERIOD (G + H) | | $0.00 |
| J. RETAINAGE REFUND | $0.00 | |
| K. OTHER REFUNDS | $100.00 | |
| L. TOTAL REFUNDS THIS PERIOD (J + K) | | $100.00 |
| M. LIQUIDATED DAMAGES THIS PERIOD | | $0.00 |
| N. AMOUNT DUE CONTRACTOR (F - I + L - M) | | $100.00 |

15. TOTALS TO DATE - ALL INVOICES

| | | | |
|---|---|---|---|
| RETAINED PERCENTAGE (A + G - J) | $0.00 | LIQ. DAMAGES (C + M) | $147,000.00 |
| OTHER DEDUCTIONS (B + H - K) | $147,000.00 | PAID TO DATE (D + N) | $15,809,099.00 |

ENG FORM 93 1 MAR 78 PREVIOUS EDITION OF THIS FORM IS OBSOLETE. **(USE REVERSE SIDE FOR DETAILED EXPLANATION AND -OR REMARKS)

G01020 00037

| PAYMENT ESTIMATE - CONTRACT PERFORMANCE (Continuation)<br>PAYMENT ESTIMATE CLIN DETAILS | 2. CONTRACT NO.<br>DACW51-03-C-0001 NA | Sheet 2 of 3 |
|---|---|---|
| 3. CONTRACTOR AND ADDRESS Donjon Marine Co., Inc.<br>1250 Liberty Avenue Hillside, New Jersey 07205 | 4. PERIOD COVERED BY THIS ESTIMATE<br>FROM 15 Sep 2004 THRU 28 Sep 2005 | |

Activity/additional earnings do not match obligation earnings - This must be corrected prior to printing CLIN details.

| | |
|---|---|
| Obligation earnings: | $0.00 |
| Activity/additional earnings: | $27,000.00 |
| Variance: | -$27,000.00 |



ENG FORM 93 1 MAR 78 PREVIOUS EDITION OF THIS FORM IS OBSOLETE **(USE REVERSE SIDE FOR DETAILED EXLANATION AND -OR REMARKS)

G01020 00038

## PAYMENT ESTIMATE - CONTRACT PERFORMANCE (Continuation)
OBLIGATION ACCOUNT SUMMARY

CONTRACT NO. DACW51-03-C-0001 NA

Sheet 3 of 3

CONTRACTOR AND ADDRESS Donjon Marine Co., Inc.
1250 Liberty Avenue Hillside, New Jersey 07205

PERIOD COVERED BY THIS ESTIMATE
FROM 15 Sep 2004 THRU 28 Sep 2005

| OBLIGATION LINE ITEM / FUNDED WORK ITEM | | This Invoice | All Invoices |
|---|---|---|---|
| **OBLIGATION LINE ITEM -** 0001AA | Earnings | $0.00 | $1,050,000.00 |
| MOBILIZATION AND DEMOBILIZATION | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** 154L4B | Less other Deductions | $0.00 | $0.00 |
| PT JERSEY, NJ FED-CO. DIV. CONTRACT 1 CONTRACT FUNDS (076329) | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| No Payment Due | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$1,050,000.00** |
| **OBLIGATION LINE ITEM -** 0001AC | Earnings | $0.00 | $1,500,000.00 |
| DREDGING, TRANSPORATION, DELIVERY, PROCESSING | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** 154L4B | Less other Deductions | $0.00 | $0.00 |
| PT JERSEY, NJ FED-CO. DIV. CONTRACT 1 CONTRACT FUNDS (076329) | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| No Payment Due | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$1,500,000.00** |
| **OBLIGATION LINE ITEM -** 0001AD | Earnings | $0.00 | $299,400.00 |
| DEWATERING | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** 85252L | Less other Deductions | $0.00 | $0.00 |
| CO PORT JERSEY CONTRACT 1 CONTRACT FUNDS (076329) | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| No Payment Due | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$299,400.00** |
| **OBLIGATION LINE ITEM -** 0001AG | Earnings | $0.00 | $1,212,630.00 |
| DREDGING, TRANSPORATION, DELIVERY, PROCESSING | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** 154L4B | Less other Deductions | $0.00 | $0.00 |
| PT JERSEY, NJ FED-CO. DIV. CONTRACT 1 CONTRACT FUNDS (076329) | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| No Payment Due | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$1,212,630.00** |
| **OBLIGATION LINE ITEM -** 0001BG | Earnings | $0.00 | $1,984,000.00 |
| ADDITIONAL FUNDING FOR SLIN 0001AG | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** 154L4B | Less other Deductions | $0.00 | $99,000.00 |
| PT JERSEY, NJ FED-CO. DIV. CONTRACT 1 CONTRACT FUNDS (076329) | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| No Payment Due | Liquidated damages this Period | $0.00 | $99,000.00 |
| | Amount Due | **$0.00** | **$1,786,000.00** |

RMS FORM 93 SUPPLEMENT

G01020 00039

## PAYMENT ESTIMATE - CONTRACT PERFORMANCE (Continuation)
OBLIGATION ACCOUNT SUMMARY

CONTRACT NO. DACW51-03-C-0001 NA

Sheet 1 of 4

CONTRACTOR AND ADDRESS Donjon Marine Co., Inc.
1250 Liberty Avenue Hillside, New Jersey 07205

PERIOD COVERED BY THIS ESTIMATE
FROM 15 Sep 2004 THRU 28 Sep 2005

| OBLIGATION LINE ITEM / FUNDED WORK ITEM | | This Invoice | All Invoices |
|---|---|---|---|
| **OBLIGATION LINE ITEM - 0001RC** | Earnings | $0.00 | $625,000.00 |
| ADDITIONAL FUNDING FOR SLIN 0001AC | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** 154L4B | Less other Deductions | $0.00 | $48,000.00 |
| PT JERSEY, NJ FED-CO. DIV. CONTRACT 1 CONTRACT FUNDS(076329) | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| **No Payment Due** | Liquidated damages this Period | $0.00 | $48,000.00 |
| | Amount Due | **$0.00** | **$529,000.00** |
| **OBLIGATION LINE ITEM - 0001SC** | Earnings | $0.00 | $317,999.00 |
| DREDGING, TRANSPORATION, DELIVERY, PROCESSING | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** 85252L | Less other Deductions | $0.00 | $100.00 |
| CO PORT JERSEY CONTRACT 1 CONTRACT FUNDS (076329) | Retainage Refund | $0.00 | $0:00 |
| | Other Refund | $100.00 | $100.00 |
| **Refund Due Date** 10/21/2005 | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$100.00** | **$317,999.00** |
| **OBLIGATION LINE ITEM - 0001TC** | Earnings | $0.00 | $1,517,480.00 |
| DREDGING, TRANSPORATION, DELIVERY, PROCESSING | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** 154L4B | Less other Deductions | $0.00 | $0.00 |
| PT JERSEY, NJ FED-CO. DIV. CONTRACT 1 CONTRACT FUNDS(076329) | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| **No Payment Due** | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$1,517,480.00** |
| **OBLIGATION LINE ITEM - 0001UC** | Earnings | $0.00 | $2,000,000.00 |
| DREDGING, TRANSPORATION, DELIVERY, PROCESSING | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** 85252L | Less other Deductions | $0.00 | $0.00 |
| CO PORT JERSEY CONTRACT 1 CONTRACT FUNDS (076329) | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| **No Payment Due** | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$2,000,000.00** |
| **OBLIGATION LINE ITEM - 0001VC** | Earnings | $0.00 | $1,000,000.00 |
| DREDGING, TRANSPORATION, DELIVERY, PROCESSING | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** 154L4B | Less other Deductions | $0.00 | $0.00 |
| PT JERSEY, NJ FED-CO. DIV. CONTRACT 1 CONTRACT FUNDS(076329) | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| **No Payment Due** | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$1,000,000.00** |

RMS FORM 93 SUPPLEMENT

G01020 00040

**PAYMENT ESTIMATE - CONTRACT PERFORMANCE (Continuation)**
OBLIGATION ACCOUNT SUMMARY

CONTRACT NO. DACW51-03-C-0001 NA

Sheet 2 of 4

CONTRACTOR AND ADDRESS Donjon Marine Co., Inc.
1250 Liberty Avenue Hillside, New Jersey 07205

PERIOD COVERED BY THIS ESTIMATE
FROM 15 Sep 2004 THRU 28 Sep 2005

| OBLIGATION LINE ITEM / FUNDED WORK ITEM | | This Invoice | All Invoices |
|---|---|---|---|
| OBLIGATION LINE ITEM - 0001WC | Earnings | $0.00 | $333,000.00 |
| DREDGING, TRANSPORATION, DELIVERY, PROCESSING | Less Retained Percentage | $0.00 | $0.00 |
| FUNDED WORK ITEM 85252L | Less other Deductions | $0.00 | $0.00 |
| CO PORT JERSEY CONTRACT 1 CONTRACT FUNDS (076329) | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| No Payment Due | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | $0.00 | $333,000.00 |
| OBLIGATION LINE ITEM - 0001XC | Earnings | $0.00 | $500,600.00 |
| DREDGING, TRANSPORATION, DELIVERY, PROCESSING | Less Retained Percentage | $0.00 | $0.00 |
| FUNDED WORK ITEM 85252L | Less other Deductions | $0.00 | $0.00 |
| CO PORT JERSEY CONTRACT 1 CONTRACT FUNDS (076329) | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| No Payment Due | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | $0.00 | $500,600.00 |
| OBLIGATION LINE ITEM - 0001YC | Earnings | $0.00 | $845,656.00 |
| DREDGING, TRANSPORATION, DELIVERY, PROCESSING | Less Retained Percentage | $0.00 | $0.00 |
| FUNDED WORK ITEM 85252L | Less other Deductions | $0.00 | $0.00 |
| CO PORT JERSEY CONTRACT 1 CONTRACT FUNDS (076329) | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| No Payment Due | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | $0.00 | $845,656.00 |
| OBLIGATION LINE ITEM - 0001ZC | Earnings | $0.00 | $2,000,000.00 |
| DREDGING, TRANSPORATION, DELIVERY, PROCESSING | Less Retained Percentage | $0.00 | $0.00 |
| FUNDED WORK ITEM 154L4B | Less other Deductions | $0.00 | $0.00 |
| PT JERSEY, NJ FED-CO. DIV. CONTRACT 1 CONTRACT FUNDS (076329) | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| No Payment Due | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | $0.00 | $2,000,000.00 |
| OBLIGATION LINE ITEM - 0002 | Earnings | $0.00 | $100,000.00 |
| OPTIONAL INSURANCE | Less Retained Percentage | $0.00 | $0.00 |
| FUNDED WORK ITEM 85252L | Less other Deductions | $0.00 | $0.00 |
| CO PORT JERSEY CONTRACT 1 CONTRACT FUNDS (076329) | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| No Payment Due | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | $0.00 | $100,000.00 |

RMS FORM 93 SUPPLEMENT

**PAYMENT ESTIMATE - CONTRACT PERFORMANCE (Continuation)**
**OBLIGATION ACCOUNT SUMMARY**

CONTRACT NO. DACW51-03-C-0001 NA

Sheet 3 of 4

CONTRACTOR AND ADDRESS Donjon Marine Co., Inc.
1250 Liberty Avenue Hillside, New Jersey 07205

PERIOD COVERED BY THIS ESTIMATE
FROM 15 Sep 2004 THRU 28 Sep 2005

| OBLIGATION LINE ITEM / FUNDED WORK ITEM | | This Invoice | All Invoices |
|---|---|---|---|
| OBLIGATION LINE ITEM - 0003 | Earnings | $0.00 | $260,000.00 |
| INCREASE QUANTITY OF LINE 0001AB "DEBRIS REMOVAL" | Less Retained Percentage | $0.00 | $0.00 |
| FUNDED WORK ITEM 154L4B | Less other Deductions | $0.00 | $0.00 |
| PT JERSEY, NJ FED-CO. DIV. CONTRACT 1 CONTRACT FUNDS (076329) | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| No Payment Due | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | $0.00 | $260,000.00 |
| OBLIGATION LINE ITEM - 0003A | Earnings | $0.00 | $85,604.00 |
| INCREASE QUANTITY OF LINE ITEM 0001AB "DEBRIS REMO | Less Retained Percentage | $0.00 | $0.00 |
| FUNDED WORK ITEM 85252L | Less other Deductions | $0.00 | $0.00 |
| CO PORT JERSEY CONTRACT 1 CONTRACT FUNDS (076329) | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| No Payment Due | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | $0.00 | $85,604.00 |
| OBLIGATION LINE ITEM - 0003AA | Earnings | $0.00 | $74,000.00 |
| ADDITIONAL MOBILIZATION FOR ADDITIONAL UPLAND MATE | Less Retained Percentage | $0.00 | $0.00 |
| FUNDED WORK ITEM 154L4B | Less other Deductions | $0.00 | $0.00 |
| PT JERSEY, NJ FED-CO. DIV. CONTRACT 1 CONTRACT FUNDS (076329) | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| No Payment Due | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | $0.00 | $74,000.00 |
| OBLIGATION LINE ITEM - 0003AB | Earnings | $0.00 | $24,650.00 |
| ADDITIONAL MOBILIZATION FOR ADDITIONAL UPLAND MATE | Less Retained Percentage | $0.00 | $0.00 |
| FUNDED WORK ITEM 85252L | Less other Deductions | $0.00 | $0.00 |
| CO PORT JERSEY CONTRACT 1 CONTRACT FUNDS (076329) | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| No Payment Due | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | $0.00 | $24,650.00 |
| OBLIGATION LINE ITEM - 0004 | Earnings | $0.00 | $373,080.00 |
| INCREASE QUANTITY OF LINE ITEMS 0001AG AND 0001AH | Less Retained Percentage | $0.00 | $0.00 |
| FUNDED WORK ITEM 154L4B | Less other Deductions | $0.00 | $0.00 |
| PT JERSEY, NJ FED-CO. DIV. CONTRACT 1 CONTRACT FUNDS (076329) | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| No Payment Due | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | $0.00 | $373,080.00 |

RMS FORM 93 SUPPLEMENT

G01020 00042

| PAYMENT ESTIMATE - ERRORS | 2. CONTRACT NO. DACW51-03-C-0001 NA | Sheet 4 of 4 |
|---|---|---|
| 3. CONTRACTOR AND ADDRESS Donjon Marine Co., Inc. 1250 Liberty Avenue, Hillside, New Jersey 07205 | 4. PERIOD COVERED BY THIS ESTIMATE FROM 15 Sep 2004 THRU 28 Sep 2005 | |

Obligation Line Item 0001SC is overobligated. Amount paid exceeds amount ordered in CEFMS.

| | | |
|---|---|---|
| TOTALS | $100.00 | $15,809,099.00 |

ENG FORM 93 1 MAR 78 PREVIOUS EDITION OF THIS FORM IS OBSOLETE **(USE REVERSE SIDE FOR DETAILED EXLANATION AND -OR REMARKS)

G01020 00043

# PAYMENT ESTIMATE - CONTRACT PERFORMANCE

For use of this form, see ER 37-2-10 and ER 37-345-10

1. INVOICE RECEIVED DATE 04 Aug 2006
PAYMENT DUE DATE 18 Aug 2006

Sheet 1 of 3

2. CONTRACTOR AND ADDRESS DONJON MARINE CO., INC.
1250 LIBERTY AVE HILLSIDE, NJ 07205

3. CONTRACT NO. DACW51-03-C-0012 NA

4. DISTRICT New York District

5. DESCRIPTION OF WORK Arthur Kill Channel (Contract I)

6. APPROPRIATION AND PROJECT 96-NA-X-3122-0000

7. REQUIRED COMPLETION DATE 28 Dec 2004

8. LOCATION Arthur Kill Channel

9. PERIOD COVERED BY THIS ESTIMATE FROM 23 Feb 2006 THRU 24 Feb 2006

10. JOB ORDER NO.

11. ESTIMATE NO. 26

| ITEM NO. a | DESCRIPTION b | CONTRACT: QUANTITY AND UNIT c | CONTRACT: UNIT PRICE d | CONTRACT: AMOUNT e | TOTAL TO DATE: QUANTITY AND UNIT f | TOTAL TO DATE: AMOUNT g |
|---|---|---|---|---|---|---|
| | CONTRACT AMOUNT (contract line items - see attached sheets) | | | $44,000,276.55 | 99% | $43,374,776.55 |
| INCLUDES MODIFICATIONS THRU R00008 | 99 % EARNINGS TO DATE<br>99 % LESS STORED MATERIAL | TOTAL CONTRACT → | | $44,000,276.55 | TOTAL EARNINGS TO DATE → | $43,374,776.55 |

REMARKS

12. PRESENTED FOR PAYMENT

PAYEE DONJON MARINE CO INC

PER

DATE

TITLE

13. APPROVED AMOUNT

I certify that I have checked the quantities covered by this bill or estimate; that the work was actually performed; that the quantities are correct and consistent with all previous computations as actually checked; that the quantities and amounts are wholly consistent with the requirements of the contract or other instrument involved.

SIGNATURE Gerald Giacchetti, Project Engineer — DATE

CONTRACTING OFFICER APPROVAL (Signature) Salvatore DiDato, Resident Engineer — DATE

| 14. | | |
|---|---|---|
| A. PREVIOUS RETAINED PERCENTAGE | $0.00 | |
| B. PREVIOUS OTHER DEDUCTIONS | $700,746.88 | |
| C. PREVIOUS LIQUIDATED DAMAGES | $0.00 | |
| D. PREVIOUS PAYMENTS | $42,278,509.67 | |
| E. PREVIOUS EARNINGS (A + B + C + D) | | $42,979,256.55 |
| F. EARNINGS THIS PERIOD (TOTAL EARNINGS TO DATE MINUS E) | | $395,520.00 |
| G. LESS RETAINED PERCENTAGE | $0.00 | |
| H. LESS OTHER DEDUCTIONS | $0.00 | |
| I. TOTAL DEDUCTIONS THIS PERIOD (G + H) | | $0.00 |
| J. RETAINAGE REFUND | $0.00 | |
| K. OTHER REFUNDS | $625,500.00 | |
| L. TOTAL REFUNDS THIS PERIOD (J + K) | | $625,500.00 |
| M. LIQUIDATED DAMAGES THIS PERIOD | | $0.00 |
| N. AMOUNT DUE CONTRACTOR (F - I + L - M) | | $1,021,020.00 |

15. TOTALS TO DATE - ALL INVOICES

| | | | |
|---|---|---|---|
| RETAINED PERCENTAGE (A + G - J) | $0.00 | LIQ. DAMAGES (C + M) | $0.00 |
| OTHER DEDUCTIONS (B + H - K) | $75,246.88 | PAID TO DATE (D + N) | $43,299,529.67 |

ENG FORM 93 1 MAR 78 — PREVIOUS EDITION OF THIS FORM IS OBSOLETE — **(USE REVERSE SIDE FOR DETAILED EXPLANATION AND -OR REMARKS)

G01020 00044

# PAYMENT ESTIMATE - CONTRACT PERFORMANCE (Continuation)

PAYMENT ESTIMATE CLIN DETAILS

2. CONTRACT NO. DACW51-03-C-0012 NA

Sheet 2 of 3

3. CONTRACTOR AND ADDRESS DONJON MARINE CO., INC.
1250 LIBERTY AVE HILLSIDE, NJ 07205

4. PERIOD COVERED BY THIS ESTIMATE
FROM 23 Feb 2006 THRU 24 Feb 2006

| ITEM NO. a | MOD. NO. b | DESCRIPTION CONTRACT LINE ITEMS c | CONTRACT: QUANTITY AND UNIT d | CONTRACT: UNIT PRICE e | CONTRACT: AMOUNT f | TOTAL TO DATE: QUANTITY AND UNIT g | TOTAL TO DATE: AMOUNT h |
|---|---|---|---|---|---|---|---|
| 0001AA | | Mob/Demob | 1.00 LS | $1,000,000.00 | $1,000,000.00 | 100% | $1,000,000.00 |
| 0001AB | | Debris/Dike Removal | 600.00 TN | | | | |
| | R00004 | Quantity Overrun | 2,453.05 TN | | | | |
| | R00005 | Quantity Overrun | 384.76 TN | | | | |
| | | Revised Amount CLIN 0001AB | 3,437.81 TN | $300.00 | $1,031,343.00 | 3,437.81 TN | $1,031,343.00 |
| 0001AC | | Dredging/Processing upland Mat'l | 566,000.00 CY | | | | |
| | R00006 | Quantity Underrun | -152,935.00 CY | | | | |
| | | Revised Amount CLIN 0001AC | 413,065.00 CY | $42.00 | $17,348,730.00 | 413,065.00 CY | $17,348,730.00 |
| 0001AD | | Dewatering | 566,000.00 CY | | | | |
| | R00006 | Quantity Underrun | -152,935.00 CY | | | | |
| | | Revised Amount CLIN 0001AD | 413,065.00 CY | $1.00 | $413,065.00 | 413,065.00 CY | $413,065.00 |
| 0001AE | | Drilling/Sampling | 15.00 EA | $4,000.00 | $60,000.00 | 15.00 EA | $60,000.00 |
| 0001AF | | Field Office | 1.00 LS | $75,000.00 | | | |
| | R00003 | Lump Sum Unit Price Decrease | 1.00 LS | -$75,000.00 | | | |
| | | Revised Amount CLIN 0001AF | 1.00 LS | | $0.00 | 0% | $0.00 |
| 0001AG | | Dredging Upland Mat'l No Processing | 278,000.00 CY | | | | |
| | R00006 | Quantity Underrun | -39,433.00 CY | | | | |
| | | Revised Amount CLIN 0001AG | 238,567.00 CY | $47.25 | $11,272,290.75 | 238,567.00 CY | $11,272,290.75 |
| 0001AH | | Dewatering non-Processed Mat'l | 278,000.00 CY | | | | |
| | R00006 | Quantity Underrun | -39,433.00 CY | | | | |
| | | Revised Amount CLIN 0001AH | 238,567.00 CY | $1.00 | $238,567.00 | 238,567.00 CY | $238,567.00 |
| 0001AJ | | Dredging/Placement NBCDF | 35,000.00 CY | | | | |
| | R00006 | Quantity Underrun | -34,452.00 CY | | | | |
| | | Revised Amount CLIN 0001AJ | 548.00 CY | $41.35 | $22,659.80 | 548.00 CY | $22,659.80 |
| 0001AK | | Dredging/Placement HARS Mat'l | 108,000.00 CY | | | | |
| | R00006 | Quantity Overrun | 37,655.00 CY | | | | |
| | | Revised Amount CLIN 0001AK | 145,655.00 CY | $17.00 | $2,476,135.00 | 145,655.00 CY | $2,476,135.00 |
| 0001AL | | Removal/Placement of Rock | 159,500.00 CY | | | | |
| | R00006 | Quantity Overrun | 140,500.00 CY | | | | |
| | R00007 | Quantity Overrun | 44,000.00 CY | | | | |
| | R00008 | Quantity Overrun | 20,020.00 CY | | | | |
| | | Revised Amount CLIN 0001AL | 364,020.00 CY | $51.00 | $18,565,020.00 | 351,755.29 CY | $17,939,520.00 |
| 0001AM | | Removal/Disposeal of Concrete Foundation | 1.00 LS | $40,000.00 | $40,000.00 | 100% | $40,000.00 |
| 0002 | | Optional Insurance | 1.00 LS | $100,000.00 | $100,000.00 | 100% | $100,000.00 |
| | | TOTALS THIS PAGE | | | 52,567,810.55 | | 51,942,310.55 |

ENG FORM 93
1 MAR 78

PREVIOUS EDITION OF THIS FORM IS OBSOLETE

**(USE REVERSE SIDE FOR DETAILED EXLANATION AND -OR REMARKS)

G01020 00045

PAYMENT ESTIMATE - CONTRACT PERFORMANCE (Continuation)
PAYMENT ESTIMATE CLIN DETAILS

2. CONTRACT NO. DACW51-03-C-0012 NA

Sheet 3 of 3

3. CONTRACTOR AND ADDRESS DONJON MARINE CO., INC.
1250 LIBERTY AVE HILLSIDE, NJ 07205

4. PERIOD COVERED BY THIS ESTIMATE
FROM 23 Feb 2006 THRU 24 Feb 2006

| ITEM NO. a | MOD. NO. b | DESCRIPTION CONTRACT LINE ITEMS c | CONTRACT QUANTITY AND UNIT d | CONTRACT UNIT PRICE e | CONTRACT AMOUNT f | TOTAL TO DATE QUANTITY AND UNIT g | TOTAL TO DATE AMOUNT h |
|---|---|---|---|---|---|---|---|
| 0003 | | Option Dredging/Placement of Non-rock HAR | 255,000.00 CY | | | | |
| | R00006 | Quantity Overrun | -16,433.00 CY | | | | |
| | | Revised Amount CLIN 0003 | 238,567.00 CY | -$36.00 | -$8,588,412.00 | 238,567.00 CY | -$8,588,412.00 |
| 0004 | A00001 | Change Location of Dewatering Site | 0.00 LS | $0.00 | $0.00 | 0% | $0.00 |
| 0005 | R00002 | Oil Cleanup Standby | 1.00 LS | $20,878.00 | $20,878.00 | 100% | $20,878.00 |
| | | TOTALS THIS PAGE | | | -8,567,534.00 | | -8,567,534.00 |

ENG FORM 93 1 MAR 78 PREVIOUS EDITION OF THIS FORM IS OBSOLETE **(USE REVERSE SIDE FOR DETAILED EXLANATION AND -OR REMARKS)

G01020 00046

## PAYMENT ESTIMATE - CONTRACT PERFORMANCE (Continuation)
OBLIGATION ACCOUNT SUMMARY

CONTRACT NO. DACW51-03-C-0012 NA

Sheet 1 of 7

CONTRACTOR AND ADDRESS DONJON MARINE CO., INC.
1250 LIBERTY AVE HILLSIDE, NJ 07205

PERIOD COVERED BY THIS ESTIMATE
FROM 23 Feb 2006 THRU 24 Feb 2006

| OBLIGATION LINE ITEM / FUNDED WORK ITEM | | This Invoice | All Invoices |
|---|---|---|---|
| OBLIGATION LINE ITEM - 0001 | Earnings | $0.00 | $1,000,000.00 |
| MOBILIZATION AND DEMOBILIZATION | Less Retained Percentage | $0.00 | $0.00 |
| FUNDED WORK ITEM 8CJGD6 | Less other Deductions | $0.00 | $0.00 |
| FED-CONSTRUCTION CONTRACT 1 (AK41 076329) | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| No Payment Due | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$1,000,000.00** |
| OBLIGATION LINE ITEM - 0001AL | Earnings | $395,520.00 | $395,520.00 |
| REMOVAL/PLACEMENT OF ROCK | Less Retained Percentage | $0.00 | $0.00 |
| FUNDED WORK ITEM 1194LF | Less other Deductions | $0.00 | $0.00 |
| CON635-AK 1 Dredging Contract non-Fed [109018] | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| Payment Due Date 08/18/2006 | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$395,520.00** | **$395,520.00** |
| OBLIGATION LINE ITEM - 0002 | Earnings | $0.00 | $1,999,500.00 |
| ADDITIONAL FUNDING | Less Retained Percentage | $0.00 | $0.00 |
| FUNDED WORK ITEM 8CJGD6 | Less other Deductions | $0.00 | $0.00 |
| FED-CONSTRUCTION CONTRACT 1 (AK41 076329) | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| No Payment Due | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$1,999,500.00** |
| OBLIGATION LINE ITEM - 0002A | Earnings | $0.00 | $15,658.50 |
| R0002/A00002 STANDBY VESSEL FOR POTENTIAL OIL CLEA | Less Retained Percentage | $0.00 | $0.00 |
| FUNDED WORK ITEM 8CJGD6 | Less other Deductions | $0.00 | $0.00 |
| FED-CONSTRUCTION CONTRACT 1 (AK41 076329) | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| No Payment Due | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$15,658.50** |
| OBLIGATION LINE ITEM - 0002AA | Earnings | $0.00 | $5,219.50 |
| R0002/A00002 STANBY VESSEL FOR POTENTIAL OIL CLEAN | Less Retained Percentage | $0.00 | $0.00 |
| FUNDED WORK ITEM 30FH74 | Less other Deductions | $0.00 | $0.00 |
| N/F CONSTR CONTR ARTHUR KILL '41 CONTR 1(076329) | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| No Payment Due | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$5,219.50** |

RMS FORM 93 SUPPLEMENT

G01020 00047

PAYMENT ESTIMATE - CONTRACT PERFORMANCE (Continuation)
OBLIGATION ACCOUNT SUMMARY

CONTRACT NO. DACW51-03-C-0012 NA

Sheet 2 of 7

CONTRACTOR AND ADDRESS DONJON MARINE CO., INC.
1250 LIBERTY AVE HILLSIDE, NJ 07205

PERIOD COVERED BY THIS ESTIMATE
FROM 23 Feb 2006 THRU 24 Feb 2006

| OBLIGATION LINE ITEM / FUNDED WORK ITEM | | This Invoice | All Invoices |
|---|---|---|---|
| **OBLIGATION LINE ITEM - 0003** | Earnings | $0.00 | $2,925,500.00 |
| ADDITIONAL FUNDING | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** 30FH74 | Less other Deductions | $0.00 | $52,331.04 |
| N/F CONSTR CONTR ARTHUR KILL '41 CONTR 1(076329) | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $52,331.04 | $52,331.04 |
| Refund Due Date 09/03/2006 | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$52,331.04** | **$2,925,500.00** |
| **OBLIGATION LINE ITEM - 0004** | Earnings | $0.00 | $1,600,000.00 |
| ADDITIONAL FUNDING 29-AUG-2003 | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** 8CJGD6 | Less other Deductions | $0.00 | $0.00 |
| FED-CONSTRUCTION CONTRACT 1 (AK41 076329) | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| No Payment Due | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$1,600,000.00** |
| **OBLIGATION LINE ITEM - 0004A** | Earnings | $0.00 | $86,571.00 |
| ADDITIONAL FUNDING FOR LINE ITEM 0001AB DEBRIS REM | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** 8CJGD6 | Less other Deductions | $0.00 | $0.00 |
| FED-CONSTRUCTION CONTRACT 1 (AK41 076329) | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| No Payment Due | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$86,571.00** |
| **OBLIGATION LINE ITEM - 0004AA** | Earnings | $0.00 | $28,857.00 |
| ADDITIONAL FUNDING FOR LINE ITEM 0001AB DEBRIS REM | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** 30FH74 | Less other Deductions | $0.00 | $0.00 |
| N/F CONSTR CONTR ARTHUR KILL '41 CONTR 1(076329) | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| No Payment Due | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$28,857.00** |
| **OBLIGATION LINE ITEM - 0005** | Earnings | $0.00 | $934,500.00 |
| ADDITIONAL FUNDING 29-AUG-2003 | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** 30FH74 | Less other Deductions | $0.00 | $0.00 |
| N/F CONSTR CONTR ARTHUR KILL '41 CONTR 1(076329) | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| No Payment Due | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$934,500.00** |

RMS FORM 93 SUPPLEMENT

PAYMENT ESTIMATE - CONTRACT PERFORMANCE (Continuation)
OBLIGATION ACCOUNT SUMMARY

CONTRACT NO. DACW51-03-C-0012 NA

Sheet 3 of 7

CONTRACTOR AND ADDRESS DONJON MARINE CO., INC.
1250 LIBERTY AVE HILLSIDE, NJ 07205

PERIOD COVERED BY THIS ESTIMATE
FROM 23 Feb 2006 THRU 24 Feb 2006

| OBLIGATION LINE ITEM / FUNDED WORK ITEM | | This Invoice | All Invoices |
|---|---|---|---|
| OBLIGATION LINE ITEM - 0006 | Earnings | $0.00 | $3,141,199.00 |
| ADDITIONAL FUNDING 17 SEP 2003 | Less Retained Percentage | $0.00 | $0.00 |
| FUNDED WORK ITEM 8CJGD6 | Less other Deductions | $0.00 | $0.00 |
| FED-CONSTRUCTION CONTRACT 1 (AK41 076329) | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| No Payment Due | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$3,141,199.00** |
| OBLIGATION LINE ITEM - 0007 | Earnings | $0.00 | $400,000.00 |
| ADDITIONAL FUNDING 17 SEPT 03 | Less Retained Percentage | $0.00 | $0.00 |
| FUNDED WORK ITEM 30FH74 | Less other Deductions | $0.00 | $0.00 |
| N/F CONSTR CONTR ARTHUR KILL '41 CONTR 1(076329) | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| No Payment Due | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$400,000.00** |
| OBLIGATION LINE ITEM - 0008 | Earnings | $0.00 | $100,000.00 |
| ADDITIONAL INSURANCE | Less Retained Percentage | $0.00 | $0.00 |
| FUNDED WORK ITEM D71KGD | Less other Deductions | $0.00 | $0.00 |
| N/F CONST CONTR OPTION 1 ARTHUR KILL '41(CONTR 1)076329 | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| No Payment Due | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$100,000.00** |
| OBLIGATION LINE ITEM - 0009 | Earnings | $0.00 | $1,875,000.00 |
| ADDITIONAL INSURANCE | Less Retained Percentage | $0.00 | $0.00 |
| FUNDED WORK ITEM 8CJGD6 | Less other Deductions | $0.00 | $0.00 |
| FED-CONSTRUCTION CONTRACT 1 (AK41 076329) | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0:00 |
| No Payment Due | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$1,875,000.00** |
| OBLIGATION LINE ITEM - 0010 | Earnings | $0.00 | $2,000,000.00 |
| ADDITIONAL FUNDING FOR LINE ITEM 0001AC | Less Retained Percentage | $0.00 | $0.00 |
| FUNDED WORK ITEM 8CJGD6 | Less other Deductions | $0.00 | $0.00 |
| FED-CONSTRUCTION CONTRACT 1 (AK41 076329) | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| No Payment Due | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$2,000,000.00** |

RMS FORM 93 SUPPLEMENT

G01020 00049

# PAYMENT ESTIMATE - CONTRACT PERFORMANCE (Continuation)
OBLIGATION ACCOUNT SUMMARY

CONTRACT NO. DACW51-03-C-0012 NA

Sheet 4 of 7

CONTRACTOR AND ADDRESS DONJON MARINE CO., INC.
1250 LIBERTY AVE HILLSIDE, NJ 07205

PERIOD COVERED BY THIS ESTIMATE
FROM 23 Feb 2006 THRU 24 Feb 2006

| OBLIGATION LINE ITEM / FUNDED WORK ITEM | | This Invoice | All Invoices |
|---|---|---|---|
| **OBLIGATION LINE ITEM - 0011** | Earnings | $0.00 | $670,000.00 |
| ADDITIONAL FUNDING FOR LINE ITEM 0001AC | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** 30FH74 | Less other Deductions | $0.00 | $415.84 |
| N/F CONSTR CONTR ARTHUR KILL '41 CONTR 1(076329) | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $415.84 | $415.84 |
| **Refund Due Date** 09/03/2006 | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$415.84** | **$670,000.00** |
| **OBLIGATION LINE ITEM - 0011P** | Earnings | $0.00 | $340,698.25 |
| REOBLIGATE ERRONEOUS DEOBLIGATION DTD 4/29/04 | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** 8CJGD6 | Less other Deductions | $0.00 | $0.00 |
| FED-CONSTRUCTION CONTRACT 1 (AK41 076329) | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| **No Payment Due** | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$340,698.25** |
| **OBLIGATION LINE ITEM - 0012** | Earnings | $0.00 | $1,900,000.00 |
| ADDITIONAL FUNDING FOR LINE ITEM 0001AC | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** 8CJGD6 | Less other Deductions | $0.00 | $0.00 |
| FED-CONSTRUCTION CONTRACT 1 (AK41 076329) | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| **No Payment Due** | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$1,900,000.00** |
| **OBLIGATION LINE ITEM - 0013** | Earnings | $0.00 | $766,000.00 |
| ADDITIONAL FUNDING FOR LINE ITEM 0001AC | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** 30FH74 | Less other Deductions | $0.00 | $0.00 |
| N/F CONSTR CONTR ARTHUR KILL '41 CONTR 1(076329) | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| **No Payment Due** | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$766,000.00** |
| **OBLIGATION LINE ITEM - 0014** | Earnings | $0.00 | $5,100,000.00 |
| ADDITIONAL FUNDING FOR LINE ITEM 0001AG | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** 8CJGD6 | Less other Deductions | $0.00 | $0.00 |
| FED-CONSTRUCTION CONTRACT 1 (AK41 076329) | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| **No Payment Due** | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$5,100,000.00** |

RMS FORM 93 SUPPLEMENT

G01020 00050