to each cell in order to reduce cell material percent solids and more closely resemble the characteristics of "as dredged" material.

In addition to seawater, fresh water was also added to each cell in the form of process water used to make the heavy cement and cement—fly ash reagent slurries. Samples of the waters were taken as noted in section 5.1.5. The samples were labeled and cooled for shipment to ToxScan per the protocols noted. Smith-Emery did not perform any work on the water samples. ToxScan analyzed the water samples for:

- pH
- Metals—As, Cd, Cr, Cu, Pb, Hg, Ni, Ag, Zn
- Sulfide
- Butyltin
- T.O.C.
- TRPH
- Pesticides as required
- PAH semivolatiles as required

### 5.3 Quality Assurance and Control

Smith-Emery and ToxScan maintain industry standard quality control and assurance programs and implemented those programs in the analysis of project materials. The Smith-Emery QA/QC program is detailed in Appendix ii. ToxScan's QA/QC procedures included the use of spiked samples to evaluate recoveries as well as the use of standards and repeat samples. The ToxScan QA/QC procedures are also detailed in Appendix iii.

## 6.0 RESULTS AND DISCUSSION

### 6.1 Physical Characteristics

Pilot project samples were taken at various stages of the test program and sent to Smith-Emery laboratories for geotechnical analysis. Smith-Emery performed the tests noted in Table 4 using the ASTM tests identified in section 5.2. Table 3 summarizes laboratory testing results. Table 12 summarizes sample dates and Smith-Emery testing dates.

#### 6.1.1 Raw Material

The pilot project dredge material obtained from the AWSB was by definition a non-uniform material from a variety of dredge project sources. Over a period of time, dredge material from several projects in different locations of the POLA had been deposited in the basin. The pilot project material was obtained from two areas of the basin chosen for reasonable equipment access and relatively high water content.

The pilot material was from the "back" side of the AWSB from the "front" side dredge material dumping area. This meant that the upper layers of the pilot project material was likely to be biased, due to gravity separation, toward fine grained

materials. It is likely that the coarser grained materials would have settled out more towards the front, dumping area of the basin. Nevertheless, the pilot material was typical of many areas of harbor dredge material and was a good basis for pilot project evaluation of contaminated dredge sediment stabilization techniques and costs.

#### 6.1.1.1 Soil Classification and Grain Size

The raw pilot material exhibited reasonable consistency among the four test cells. Table 3 gives the geotechnical test results including summaries of particle size distribution and soil class percentages.

- Sand fractions between 0.08 and 5 mm made up between 53.8 and 42.2 % of the raw materials sampled from each cell.
- Silt fractions between 0.006 and 0.07 mm made up between 19.8 and 32.4 % of the raw materials in the different cells.
- Clayey-silt fractions between .001 and 005 mm made up between 25.4 and 27.2% of the raw materials in the different cells. Laboratory designation may not reflect a true clay material, rather a fine-grained silt.
- None of the raw material samples from the cells showed any gravel material in the 6 to 70 mm range.

Cell #4 was generally finer grained, although it had the highest percentage of "silt" at 32.4%. Cell #3 had the highest percentage of "sand" at 53.8%, but the lowest percentage of silt at 19%. Appendix ii includes the particle size distribution data for all cells. Overall, the pilot project material was typical of POLA and POLB dredge sediments. The pilot material was classified under the Unified Soil Classification System (USCS) as CL.

#### 6.1.1.2 Moisture Content

Dredge sediments from a number of projects had previously been placed in the AWSB. Prior to the Pilot Study program, the AWSB material had consolidated and lost moisture over a period of weeks and months due to drainage and evaporation. In order to add moisture and more closely simulate freshly dredged sediments, seawater was added to raw AWSB pilot test material in all four process cells. As previously noted, seawater was pumped from the Consolidated Slip channel, hauled to the test site in a tank truck and 37,850 liters (10,000) gallons of seawater was added to each of the four process cells.

Following seawater addition, moisture content of pilot material obtained from the AWSB ranged from 43.6% (cell #4) to 48% (cell #1) and was reasonably consistent with expected 40% to 70% moisture range in dredge sediments. Cell moistures varied between 43.6% for cell #4 and 48% for cell #1 as noted below:

| Cell # | Cubic Meters | Seawater Added-liters | Raw Samples % moisture after seawater added |
|---|---|---|---|
| Cell #1 | 500 | 37,850 | 48.0 % |
| Cell #2 | 488 | 37,850 | 45.8 % |
| Cell #3 | 444 | 37,850 | 47.6 % |
| Cell #4 | 419 | 37,850 | 43.6 % |

The variability in raw sample moisture content was likely due to the moisture variability of test material obtained from the AWSB. Seawater addition to all cells was constant. The variability in moisture did not show any correlation with cell content and seawater addition, eg Cell #1, with the highest raw material volume had the highest percent moisture, while Cell #4, with the lowest raw material volume had the lowest percent moisture.

It is unlikely that the range of observed cell moisture levels significantly impacted stabilized sediment set times. Reagent type and addition levels have far more significant impact on stabilized sediment set time than small variations in sediment moisture content. However, large increases in free moisture content (ie 10% and higher) would likely retard set time.

#### 6.1.1.3 Shear Strength

Shear strength among raw sediment samples from the four cells was reasonably consistent. Table 3 summarizes the results. Peak shear in ksf varied among raw samples from the four cells from a low of 1.04 ksf for Cell #2 to a high of 1.5 ksf for Cell #1. Dry density ranged from a low of 100.7 pcf for Cell #1 to a high of 105.1 pcf for Cell #3.

#### 6.1.1.4 Compaction

Maximum dry density was consistent among the four test cells; Table 3 summarizes the results. Maximum dry density varied from a low of 114.3 pcf for Cell #1, to a high of 117.2 pcf for cell #3 (consistent with the low and high shear strength dry densities).

### 6.1.2 Initial Cured Material

Following the introduction and blending of reagents with cell dredge sediments, the mixture was allowed to cure overnight. Within about 12 hours stabilized sediments from all mixtures, in all cells, had "set" and developed adequate firmness to allow a man to walk on the stabilized sediment surface; the cells were excavated within 18 hours following the addition of the reagents. The surface of the cured material displayed a slippery and somewhat softer surface than the excavated material. This softer type of material was only encountered with the first 1 to 3 inches of the surface and varied somewhat due to the ambient conditions of the previous 16 hours. This

may have been due to moisture that appeared to be wicking up to the surface of the cell. Stabilized sediment material was then sampled as described in section 5.1.2. Samples of the stabilized sediments were sent to Smith-Emery for geotechnical analysis.

While all process cells had set within about 12 hours, the degree of firmness did vary. As expected, Cell #1 had the lowest level of cement addition and was not as solid as the other cells after 12 hours. While the surface was strong enough to support a person, the Cell #1 excavated material was quite moist due to minimal cement hydration/water uptake . Cell #1 material was difficult to work and 'turn' with the aeration disc and air drying the material to a level that was suitable for compaction was very difficult. Cell #1 material illustrates the importance of using adequate reagent so that working time through placement and compaction can be minimized. While some cost savings may be realized by reducing reagent addition levels, the greatly increased handling, drying and compaction will more than offset the reagent cost savings.

Cell #3 had the highest level of cement at 6% (target level) and set quickly. Mixing became difficult due to cement hydration/setting soon after the cement slurry was added and the cell surface was quite hard within 12 hours. The surface of Cell #3 probably would have supported a person within about three hours. The material was set well enough to excavate and haul to a stockpile within four to six hours. Excavation of the cured stabilized material showed a 'damp soil' like consistency of apparent low free moisture. Cell #3 material was easy to handle with the disc and compacting equipment while building the #3 Compaction Pad. The Cell #3 material air dried quickly and compacted easily.

Cell #2 and Cell #4 had mixtures of cement and Class F fly ash. These cells appeared to set slower than Cell #3, but were still quite solid within 12 hours. Excavation of the cured stabilized material showed a damp soil consistency, but appeared to have a higher moisture content than Cell #3. Cells #2 and #4 material was relatively easy to work with, but was slower to dry to optimum moisture for compaction compared with Cell #3.

#### 6.1.2.1 <u>Soil Classification and Grain Size</u>

The stabilized pilot material exhibited consistency among the four test cells. Table 3 gives the geotechnical test results including summaries of particle size distribution and soil class percentages.

- Sand fractions between 0.08 and 5 mm made up between 46.1 and 54.4 % of the raw materials sampled from each cell.
- Silt fractions between 0.006 and 0.07 mm made up between 23.2 and 30.7 % of the raw materials in the different cells.
- Clayey-silt fractions between .001 and 005 mm made up between 21.1 and 25% of the raw materials in the different cells. . Laboratory designation may not reflect a true clay material, rather a fine-grained silt.

- None of the raw material samples from the cells showed any gravel material in the 6 to 70 mm range.

No significant changes in particle size could be identified as a result of stabilization. For example, cells 1, 2 and 3 samples showed slight increases in the 'silt' distribution, while cell 4 showed a decrease. Appendix ii includes the particle size distribution data for all cells.

#### 6.1.2.2 Moisture Content

Stabilized sample moisture content for all four cells was consistent with raw samples moisture. Cells 1,2 and 3 showed a slight decrease in available moisture, which is consistent with expectations due to cement hydration reactions. However, the cell 4 stabilized sample showed an increase in moisture, most likely due to random sampling variation.

### 6.1.3 7-day Cured Material

Following reagent mixing, curing and stabilized material sampling, the stabilized material from each cell was excavated and stockpiled. Material from stabilized material stockpile was used to construct an approximate 10.7 meter by 22.9 meter (35 ft by 75 ft) 'pad' area for evaluation of field compaction. Stockpile material was placed in the pad area in 25.4 cm (ten-inch) lifts as previously described in section 4. After drying to optimum moisture, the lift was compacted using the CAT 980 wheel loader and the next 25.4 cm lift of stockpile material was placed over the compacted material.

The pilot program operations attempted to simulate full scale field operations in all phases. In all cases, the first lift of stabilized material was laid down on the same day the sediments were excavated from the cell. The material was laid out carefully to help insure that no surface material from the lay down area was mixed into the stabilized dredge material layer. This was the first exposure of the stabilized material to ambient drying conditions and for designation purposes for this Pilot Study, this first day of exposure to ambient drying was considered to be "day one" of the curing period. This method does not account for the cure period after reagent addition but prior to excavation.

| Cell # | Reagent Mix Date | Pad # | 1st Lift Placed Date |
|---|---|---|---|
| Cell 1 | Friday 9/21/01 | Pad 1 | Tuesday 9/25/01 |
| Cell 3 | Monday 9/24/01 | Pad 3 | Wednesday 9/26/01 |
| Cell 2 | Tuesday 9/25/01 | Pad 2 | Thursday 9/27/01 |
| Cell 4 | Wednesday 9/26/01 | Pad 4 | Friday 9/28/01 |

Seven days after placement of the first lift, split tube core samples were taken. Two samples were taken from each pad, an "east" and a "west" area sample from the east and west 1/2/ respectively of each pad. Table 3 summarizes results.

#### 6.1.3.1 Shear Strength

Peak shear strength ranged from 0.85 ksf (pad #4) to 2.59 ksf (pad #3). Dry density ranged from 65.3 pcf (pad #4) to 89.6 pcf (pad #2). Pad #3, west area, had the highest cement reagent content at 6% cement (target level) and a dry density of 79.4 pcf. Pad #3 east area had a peak shear strength of 1.81 and a dry density of 84.6 pcf. Unconfined compressive strength for cell #3 east and west areas tracked shear strength and field density measurements.

Pad #4 east area (2% cement plus 4% Class F ash target level) had the lowest peak shear strength and the lowest dry density, but also the highest moisture, indicating that the east area material had not dried to optimum moisture before compaction.

#### 6.1.3.2 Unconfined Compressive Strength

Seven day unconfined compressive strength (UCS) ranged from 810 psf for pad #1 east area (lowest cement/reagent at 1.5%) to 3,825 psf for pad #3 west area. Dry density ranged from 71 pcf for pad #4 east area to 85 pcf for pad #2 east/west. Cell #3 pad material UCS for east & west areas correlated with the peak shear strength for the east & west areas.

Strain percent ranged from 5.33% for pad #4 east area cores to 2% for pad #3 east area. Stabilized material from pads 2,3 and 4 in general showed adequate strength for typical construction use as compacted fill.

#### 6.1.3.3 Field Density

Seven day field density measurements showed dry densities ranging from 71 pcf for pad #4 east area to 87 pcf for pad #2 east area. Wet densities ranged from 90 pcf for pad #3 east area to 114 pcf for pad #2 east area. Moisture levels ranged from 19% for pad #3 west area to 40.1% for pad #4 east area. Moisture tracked the wet densities, with pad #3 east area showing 21 % moisture and pad #2 east are showing 31% moisture.

### 6.1.4 28-Day Cured Material

Twenty-eight days following placement of the first lift for each pad, a spit tube core sample was taken from the "east" area of each pad. In general, the 28 day pad core samples showed considerable improvement in strength.

#### 6.1.4.1 Soil Classification and Grain Size

The stabilized pilot material from the four cells exhibited a range of characteristics after 28 days of curing on the compacted pad.. Table 3 gives the geotechnical test results including summaries of particle size distribution and soil class percentages.

- For the first time in the pilot test series, a "gravel" fraction between 6 and 70 mm range was present in samples from all pad cores. The gravel fractions ranged from 4.6 % for pad #1 (the lowest cement level) to 1.1% for pad #3 (the highest cement level).
- Sand fractions between 0.08 and 5 mm ranged from 44.7% for pad #2 to 48.8% for pad #3.
- Silt fractions between 0.006 and 0.07 mm ranged from 19% for pad #4 to 32.1% for pad #3.
- Clayey-silt fractions between .001 and 005 mm ranged from 18% for pad #3 to 30.7% for pad #4.

After 28 days, significant changes in particle size could be identified as a result of stabilization. Cell #3 material on pad #3 showed the strongest shift from 'fined grained' material to coarser material. Even though pads 1,2 and 4 showed increased gravel particles, all three pad cores showed similar or perhaps increased fine-grain Clayey silt sized materials.

#### 6.1.4.2 Moisture Content

Twenty-eight day pad moisture contents ranged from 26.8% for pad #1 (which had the highest raw sample moisture) to 34.1% for pad #2. Pad 2 and four both had Class F fly ash added to cement reagents yet pad #2 showed 34.1% moisture while pad #4 showed 24.3 % moisture. Pad #3, with the highest cement content showed a moisture of 32.6 % after 28 days.

#### 6.1.4.3 Shear Strength

Shear strength after 28 days of cure showed a clear increase for all pad materials. Peak shear strengths ranged from 1.13 ksf for pad #1 to 3.46 ksf for pad #3. Core samples were taken at 28 days from the 'east' and 'west' ends of the compaction pads. The "east" pad core area was chosen as the core sample area for all 28-day core samples sent for geotechnical testing, while the west area cores were sent for geotechnical testing (except for field density testing on east area cores).

Pad #3 core samples showed an increase in peak shear strength from the 7-day core test at 1.81 ksf to 3.46 ksf for 28-day core test. Dry density for all pilot test core samples ranged from 71.6 pcf for pad #3 to 93.3 pcf for pad #2.

#### 6.1.4.4 Atterberg Limits

Twenty-eight day plastic index ranged from 10 for pads #1 and #2 to 16 for pad #4 and 13 for pad #3. Liquid limits ranged from 33 for pad #1 to 54 for pad #3. Plastic limits ranged from 23 for pad #1 to 41 for pad #3.

#### 6.1.4.5 Resistance-value

Exudation R values ranged from 63 for pad #2 to 78 for pad #3. Expansion R values ranged from 45 for pads #1 and #2 to 70 for pad #3.

#### 6.1.4.6 Consolidation

Consolidation tests showed dry density ranging from 86.3 pcf for cell #4 to 99.1pcf for pad #1. Void ratio varied from .0722 for pad #1 to .985 for pad #4. Moistures ranged from 19.5 % for pad #3 to 35.9% for pad #4.

#### 6.1.4.7 Permeability

Coefficient of permeability for 28-day cores ranged from 2.58 $E^{-05}$ cm/sec for pad #1 to 4.27 $E^{-04}$ for pad #2 . Pad #3 appeared to be the 'highest compaction' and was the 'hardest' material by field observation, but had a permeability of 1.18 $E^{-04}$ cm/sec.

### 6.1.5 Treatment Performance Evaluation

Stabilization treatment of the AWSB materials enhanced engineering performance for all levels of reagent addition. Reagent addition ranged from minimal for cell #1 at 1.5% cement to a high level of reagent addition for cell #3 at 6% cement (target level).

Twenty-eight day compaction pad results indicated an increase in grain size, unconfined compressive strength, peak shear strength, field density and Atterberg limit for all cells as compared with raw materials. While the 6% cement material was the "strongest" for key geotechnical parameters, all of the stabilized cell materials showed compressive and shear strengths that are adequate for use as general structural fill material.

A full dredge sediment stabilization scale project would most likely focus on lowest cost reagent mixtures that would give geotechnical performance that was adequate for the intended use. Table 3 summarizes geotechnical results.

#### 6.1.5.1 Soil Classification & Grain Size

All stabilized sediments showed a significant increase in grain size after 28 days of curing in the compaction pads. The most significant overall increase in grain size was noted in cell #3—pad #3. Specific results are (see Appendix ii for detail):

| Sample | %Moist | %Gravel | %Sand | %Silt | %Clayey silt |
|---|---|---|---|---|---|
| Cell #1 raw | 48 | 0 | 52.3 | 20.5 | 27.2 |
| #1—28 day | 26.8 | 4.6 | 47.1 | 20.8 | 27.5 |
| Cell #2 raw | 45.8 | 0 | 52.6 | 21.3 | 26.1 |
| #2—28 day | 34.1 | 3.0 | 44.7 | 26.0 | 26.3 |
| Cell #3 raw | 47.6 | 0 | 53.8 | 19.8 | 26.4 |
| #3—28 day | 32.6 | 1.1 | 48.8 | 32.1 | 18.0 |
| Cell #4 raw | 43.6 | 0 | 42.2 | 32.4 | 25.4 |
| #4—28 day | 24.3 | 2.3 | 48.0 | 19.0 | 30.7 |

#### 6.1.5.2 Moisture Content

As noted in the table above and in Table 3, pad core sample moisture declined sharply. In addition, each lift of compaction pad material was air dried and aerated with a disc in order to reach an optimum moisture range for maximum compaction. The technique of placing lifts of stabilized dredge material, air drying to optimum compaction moisture and then compacting the material produced a cured, compacted "pad" that would be suitable for general construction use.

#### 6.1.5.3 Shear Strength

Stabilized sediment peak shear strength increased significantly for all reagent mixtures. Cured and compacted sediments showed a marked reduction in dry density with moisture loss over the curing and compaction time period:

| Description | Peak Shear—ksf | Dry Density—pcf | Moisture Test % |
|---|---|---|---|
| Cell#1 raw | 0.97 | 100.7 | 15.7 |
| Pad #1—28day | 1.13 | 86.5 | 32.6 |
| Cell 32 raw | 1.04 | 103.2 | 13.1 |
| Pad #2—28 day | 1.48 | 93.3 | 25.0 |
| Cell #3 raw | 1.15 | 105.1 | 13.5 |
| Pad #3—28 day | 3.46 | 71.6 | 45.9 |
| Cell #4 raw | 1.3 | 101.2 | 14.9 |
| Pad #4—28 day | 1.5 | 85.8 | 30.1 |

#### 6.1.5.4 Treated Product Characteristics—Summary

Cement stabilization of dredge sediments produces an 'engineered soil' that is suitable for general construction use. Cement hydration reaction and interaction with soil particles and raw material moisture combined with aeration/drying and compaction produces a material that can be used as a sound construction base.

Following hydration of Type II Portland cement, the stabilized material mixture contains the following major compounds, which have formed during the hydration reactions. The overall effect of these reactions is to reduce moisture and increase product soil material strength:

- **Tricalcium silicate** $2(3CaO:SiO_2) + 6H_2O$ noted as $C_3S$

$C_3S$ forms and hardens quickly and is the chief agent for the initial "set" and early mixture strength of Portland cement mixtures.

- **Dicalcium silicate** $2(2CaO:SiO_2) + 4H_2O$ noted as $C_2S$ (fig 7).

$C_2S$ forms somewhat more slowly and is the chief agent for long term strength gain.

- **Tricalcium aluminate** $3CaO:Al_2O_3 + 4H_2O + Ca(OH)_2$ noted as $C_3A$

$C_3A$ contributes somewhat to early strength, but is the largest contributor to heat liberation during the first few days of setting.

- **Tetracalcium aluminoferrite** $4CaO:Al_2O_3: Fe_2O_3 + 10H_2O + 2Ca(OH)_2$ also noted as $C_4AF$. $C_4AF$ is primarily used in optimizing cement clinker production in the manufacture of cement and hydrates rapidly. It does contribute somewhat to early strength.

- **'Cement gel'--encapsulation** Cement reactions with water produce a material known as "cement gel", which is the primary binder between soil particles. A key consideration for stabilization of contaminated sediments is that the gel also is responsible for encapsulating particles and "sealing" heavy metals and organic compound contaminates. This prevents migration of contaminates into the environment. Figure 8a-d, shows a photomicrograph of gel formation. Gel formation and setting along with cement compound hydration and proper aeration drying and compaction is responsible for the development of increased geotechnical strength in sediment/cement mixtures.

- **Class F fly ash**--Class F fly ash was used in the Cell #2 and Cell #4 reagent mix systems along with Type II Portland cement. Class F fly ash is a high silica, finely divided ash residue from coal combustion. Class F ash reacts with calcium hydroxide available from cement hydration to form compounds possessing cementitious properties. The addition of Class F ash to dredge sediment was to evaluate the potential of pozzolanic effects the fly ash to reduce Portland cement demand while adequately stabilizing the dredged sediments. The goal was to lower the overall binder cost for stabilized 'structural fill' material.

### 6.2 Chemical Characteristics

Samples collected during the pilot project were processed, recorded and sent to ToxScan for chemical analysis. The range of samples analyzed included raw and stabilized sediments and process waters. Additional samples of the Portland cement and Class F fly ash binders were sent to the COE laboratories for analysis. ToxScan focused on total "bulk" chemistry content analysis and on W.E.T. and S.P.L.P. leaching test analysis. ToxScan also performed a modified ANS 16.1 sodium chloride leach test on core samples in order to evaluate salt leaching potential.

Table 4 summarizes the samples and tests performed by ToxScan. Tables 5,6, 7 & 8 summarize raw and stabilized material analytical and leaching test results. Table 9 summarizes process water chemistry. Tables 10 & 11 summarize ANS testing.

### 6.2.1 Raw Material

Raw materials analysis showed appreciable levels of heavy metals, butyltins, PAH and pesticides. The sediment material in the AWSB had lain in different locations of the POLA and was subject to saturated neutral seawater flushing for decades before being dredged. Nevertheless, considerable concentrations of heavy metals and organic contaminates remain and are likely available to marine life and subject to lower pH rainwater leaching. Tables 5,6,7 & 8 summarize raw sediment sample analysis for all four project processing cells.

Toxic metal such as arsenic, lead, mercury, chrome, nickel, silver, zinc and cadmium were present in concentrations ranging from 0.25 to 86 ppm. The raw material exhibited strong sulfide and organic odors during excavation in the AWSB and loading into the project processing cells. Pesticides and chlorinated organics included DDT, Endosulfan, Chlordane, Endrin and PCB'S. A full range of PAH contaminates were present at significant levels in all raw samples, including Napthalene, Acenaphtene, Pyrne, Fluorene etc. Total PAH levels for raw materials from all four cells ranged from 6,300 ppb to 13,000 ppb. This affirmed that the material was contaminated and not suitable for ocean disposal or handling in a manner that would impact marine animal or plant life.

### 6.2.2 Process Water

Process water samples were analyzed for the same toxic heavy metal and organic contaminates as the sediment samples. Three water samples were analyzed:

1. **A seawater composite, WBR #100.** A total of about 40,000 gallons (151,400 liters) of seawater was taken from the Consolidated Slip channel in the POLA and trucked to the project site. Each process cell received 10,000 gallons (37,850 liters) of seawater in order to approximate the consistency of freshly dredged sediment materials.
2. **A&A READY MIXED CONCRETE, INC. Cement mix water, WBR #113.** This sample represented fresh water that was used to slurry the neat Portland cement slurry for process cells #1 and #3. The heavy slurry was designed to minimize water content for use in oil well plugging. The slurry

contained 2,250 pounds (1,020 kg) per cubic yard (0.7646 cubic meter) of slurry mix.

3. **Standard Concrete mix water, WBR #114.** This sample represented fresh water that was used to slurry the Type II Portland cement and Class F fly ash mixture for cells #2 and #4. Standard Concrete was used because of its access to the Class F Navajo Power Plant fly ash that was specified for the pilot project use. The slurry for cell #2 contained 1,125 pounds of cement ((510 kg) plus 1,125 pounds of Class F fly ash per cubic yard (0.7646 cubic meter) of slurry mix. The slurry for cell #4 contained 740 pounds of cement (335 kg) and 1,510 pounds (685 kg) of Class F fly ash per cubic yard (0.7646 cubic meter) of slurry mix.

All water samples showed pH levels slightly above neutral 7.0. Heavy metals were present at relatively low, but measurable amounts. Zinc was present in the Standard Concrete sample at a concentration of 830 ppb. This is likely due to galvanized water piping. Organic pesticides, butyltins, sulfides and PAH's were not detected in any of the water samples. Total Organic Carbon was present in all samples at a low level of 2—3 ppm. Except for the elevated zinc in the Standard Concrete water sample, none of the water sample constituents would be likely to influence dredge sediment analytical results. The results for zinc among the four test cells was consistent for all WET and SPLP tests, indicating that the elevated zinc level in the Standard Concrete process water had no measurable effect.

### 6.2.3 28 Day Cure Material and Treatment Performance

Tables 5, 6, 7 and 8 summarize results for raw sample bulk chemistry, raw sample W.E.T. & S.P.L.P tests and W.E.T. & S.P.L.P. results for 28 day cure cores from

| WBR # & Description | Binders | pH | Copper | Zinc |
|---|---|---|---|---|
| 101---- raw-cell 1 | | 6.6 | 23 | 94 |
| 124---- pad 1-- 28 day core | 1.51% cem | 10 | 21 | <5.0 |
| 102---- raw-cell 2 | | 1.9 | 36 | 1800 |
| 126---- pad 2-- 28 day core | 2%cem + 2% TF ash | 11 | 260 | <5.0 |
| 103---- raw-cell 3 | | 6.2 | 34 | 150 |
| 128---- pad 3-- 28 day core | 6% cem | 11 | 130 | <5.0 |
| 104---- raw-cell 4 | | 6.6 | 8.9 | 96 |
| 130---- pad 4-- 28 day core | 2%cem + 4% TF ash | 10 | 95 | <5.0 |

each of the four test pads. Extract pH results for WBR 124 S.P.L.P (Pad #1 core), WBR 102 W.E.T. (Cell #2 raw sample) and WBR130 S.P.L.P (Pad #4 core) are puzzling.

**W.E.T.extract—ppb**

Test results show that sediments stabilized with the specified reagents maintained low levels of heavy metals and organic contaminates. In some cases, notably zinc, extracts from the W.E.T. and S.P.L.P. tests for stabilized samples showed a marked decrease

compared with raw sample W.E.T. and S.P.L.P. results. However, pad #2, pad #3 and pad #4 did show higher copper mobilization than either pad #1 or the raw samples. This may be due to the relatively high pH levels of the stabilized material extracts compared with raw sample extracts.

Figure 6 shows the relative effect of pH on metal solubility. Copper forms present in the sediments may be somewhat more susceptible to mobilization at pH levels of 11 and higher, while zinc is essentially insoluble. At the lower pH levels exhibited by the raw materials, the reverse is true, zinc compounds present are somewhat more soluble than copper.

The pad #2 and pad #3 extracts showed some minor mobilization of PAH's, but at very low levels. Overall, the twenty-eight day stabilized core samples showed good stability for chemical contaminates.

### 6.2.4 Summary

It is noteworthy that the raw sample W.E.T. and S.P.L.P. tests did not show any significant mobilization of organic contaminates. This may well be due to the fact that the sediments have been exposed to repeated flushing of neutral seawater over decades and all contaminates that are easily mobilized by near neutral water have been leached. Inorganic heavy metals were also stable.

One question of concern and puzzlement were low pH readings for some samples as noted below.

**pH Notes**

| Description | Lab Test | pH |
|---|---|---|
| Cell #2 raw sample | W.E.T. | 1.9 |
| Pad #4-28 day core | S.P.L.P. | 2.3 |
| Pad #1-28 day core | S.P.L.P. | 3.0 |

At WBR's request, ToxScan repeated the pH analysis for these samples/tests and found nearly identical pH readings. Either the sample was contaminated during handling, or some dispersed 'acid' source was present in the sample material. WBR and ToxScan are continuing to evaluate this issue and will address it further if additional information is developed.

### 6.3 Chemical Test Procedures

Tables 12 and 13 summarize analysis, reporting and detection limits performed by ToxScan. The chemical test did identify significant contamination present in the project AWSB material. While the mild W.E.T. and S.P.L.P. leach tests did not mobilize significant levels of contaminants, the biological availability of the contaminants was not directly addressed. Future testing should give consideration to

also directly evaluating biological availability of raw and stabilized materials in order to determine the degree of potential impact to plant and marine life.

### 6.3.1 <u>Bulk Chemistry</u>

Raw sample bulk chemistry analysis included the metals listed in tables 5,6,7 & 8, ie: As, Cd, Cr, Cu, Pb, Hg, Ni, Se, Ag and Zn, as well as pesticides, PCB's, semivolatile (PAH) compounds, butyltins, Total Organic Carbon (TOC), sulfides and petroleum hydrocarbons. Table 13 summarizes the EPA or other procedures used in the analysis. The procedures generally involve vigorous leaching or heating of the samples, followed by analysis to insure that total contaminates are mobilized for the analysis.

#### 6.3.1.1 <u>Leach Tests</u>

Leach tests were performed in order to evaluate the mobilization potential for the various toxic constituents of the raw materials. The bulk chemistry analysis clearly shows significant levels of toxic metal and pesticide/organic contaminates. The purpose of the W.E.T. and S.P.L.P. leach tests was to evaluate mobilization under 'mild' conditions, similar to rainfall or tidal surging.

##### 6.3.1.1.1 <u>W.E.T</u>

The W.E.T. procedure is based upon EPA Title 22, Waste Extraction Test. For this test series, the test uses deionized water (D.I.) as a lixiviate and involves:

1. Mixing the D.I. water with sediments at a 10:1 ratio (ten parts of D.I. water to one part of solids).
2. Tumbling the mixture for 72 hours.
3. Filtering the mixture.
4. Analyzing the leachate (extract) for the major contaminants noted.

The test identifies easily mobilized compounds and the degree of mobilization. Repeated tidal flushing of the sediments had no doubt taken place for decades prior to dredging which probably effectively leached the sediments with neutral seawater.

##### 6.3.1.1.2 <u>S.P.L.P</u>

The S.P.L.P. performed for this test series is based upon EPA Method 1312, Synthetic Precipitation Leaching Procedure. The procedure is based upon measurement of the 'natural' baseline sample pH:

1. If the sample is in the near neutral range (ie project sediments) the initial leach pH is adjusted to 5.0 using the specified acid materials.

2. If the sample shows a neutral pH below 5.0 (not the case with project sediments) the initial leach pH is adjusted to 2.0.
3. The lixiviate is mixed with the sample solids at a 20:1 ratio.
4. The mixture is tumbled for 18 hours.
5. The mixture is filtered.
6. The leachate is analyzed for contaminates of interest.

The S.P.L.P. and W.E.T.tests were mild and did not mobilize significant amounts of sediment contaminates. This may be due to near neutral test pH, which is similar to ocean water.

#### 6.3.1.1.3 ANS 16.1 Modified

The American Nuclear Society developed ANS 16.1 to address the potential for radionuclids to leach from concrete monoliths made up of cement and contaminated radioactive materials. The method calls for repeated immersion of solid cement cores in water to evaluate the degree of leaching or mobilization. The cores are competent and do not break down upon immersion.

Following discussions with Everest and COE representatives, WBR directed ToxScan to perform a modified version of ANS 16.1 using stabilized and compacted core samples from the pilot project stabilization pads. The stabilized sediment materials from the pilot project contain very little cement materials and are not nearly as competent as the cores envisioned for testing by ANS. All core samples broke down completely upon repeated immersion, greatly increasing the surface area and increasing the tendency of sodium chloride to leach. A more appropriate test may be to evaluate the degree of water penetration in a compacted core to evaluate the potential for a large compacted mass to leach NaCl.

**The following summarizes the modified ANS 16.1 procedure used for this test series:**

1. Use whole core samples if possible or core "chunks" if the core was broken. Ideal core height to diameter ratio is about .2 to 5.
2. Use distilled water as the leachate at ambient temperature. Make leachate volume equal to approximately 10 times the specimen surface area. Support the specimen with wires or a basket to insure the most of the core surface is in contact with the distilled (DI) water.
3. Immerse the specimen in DI water for 30 seconds to "wash" the core surface. Remove the core sample and discard the DI rinse water.
4. Immerse the specimen in DI water (same volume as rinse DI water). Replace the DI leachate water with fresh leachate at 2 hr, 7 hr, 1 day, 2 days, 3 days , 4 days and 5 days from the initiation of the test. Leachate replacement is accomplished by removing the core/basket and placing in a new vessel with fresh DI water leachate (same volume as rinse water volume). If the core sample has disintegrated, the sample will be filtered between leachate changes.
5. Analyze each leachate volume for sodium chloride (Na plus Cl analysis).
6. Perform NaCl leaching procedure for each of the stabilized pad cores and for "artificial" cores made from raw samples (without stabilizing binders).

Tables 10 and 11 summarize chloride leaching from raw (artificial) and test pad core samples using the modified ANS procedure. The test does show that stabilized core sample release chloride much more slowly (see graphs, Table 11) than the raw core samples. This indicates that stabilized sediments have a reduced tendency to leach salt, compared with unstabilized, raw sediments. A lower release of sodium chloride from stabilized sediments may be an important consideration when using dredge sediments for engineered fill.

### 6.4 Operations Issues—Discussion Summary

The pilot project scope changed significantly from inception through field implementation. The original operating scope included requirements for construction of an'artificial' treatment cell on a concrete pier in the POLB harbor area. Given the operational difficulties inherent in a confined space and the potential for unintentional spillage into harbor waters, a decision was made to relocate the project to the AWSB area in the POLA.

- The construction of the in-ground processing cells went well, and no unusual construction issues developed.
- Debris removal proceeded without incident and confirmed that the raking method is quick and reliable. Debris disposal was without incident.
- The initial plan was to introduce dry cement and fly ash reagents directly into the sediment slurry and take maximum advantage of dry cement hydration reaction. The WBR mixer was modified to allow direct, dry reagent injection to the mixing head. However, excessive dust emissions resulted and the decision was made to modify reagent addition to reagent slurries. Conventional concrete transit mix trucks were used for the slurry injection and the method worked very well. Stabilized sediment mixing with the reagent slurry was good and the stabilized sediment set rapidly.
- Stabilized sediment 'set' was rapid. All treated sediments, from 1.5% cement through 6% cement were firm enough to allow a person to walk on the treatment cell surface within about12 hours of stabilization treatment. Cell #3, with 6% cement content, was firm enough to safely support a person within about 3 to 4 hours.
- There was a great deal of difference in the handling characteristics of the stabilized materials. The very low, 1.5% cement added to cell #1 produced a wet stabilized product that was very slow to hydrate and set and difficult to handle, slow to air dry (to optimum moisture) and difficult to compact. The very low, 1.5% cement stabilized material illustrates the difficulty in attempting to utilize dredge sediments that are untreated or have minimal reagent added. The reduced costs associated with less reagent usage will be more than offset by the increased handling cost and delay in the ability to compact the stabilized material.
- Cell #3 with 6% cement produced a very competent low free moisture stabilized material that set quickly and compacted very well.
- Cells #2 and #4 with cement/fly ash combinations were somewhat slower to hydrate and set. Compaction of cells #2 and #4 was slower and more difficult compared with cell #3, but cells #2 and #3 hydrated/dried to optimum compaction moisture considerably quicker than cell #1.

- Site safety procedures insured that all work was completed without incident and no job related injuries were recorded.

### 6.5 Pilot Project Costs

Pilot project cost information and operating plan details are provided in the Pilot Project specific COE project documents.

## 7.0 FULL SCALE IMPLEMENTATION

Key operational issues center on rapid and efficient processing of sediments to produce stabilized materials at the lowest cost. The primary operational issues are:

- Efficient dredging—this is a well-defined activity with a strong history of cost analysis and control. The normal dredging mode is not overly concerned with excess water production when the dredged sediments are to be discharged to ocean disposal or land applied without stabilization. However, when dredge sediments are to be stabilized, it is important to minimize excess water production to avoid excessive reagent usage. Excess water increases processing costs by increasing reagent consumption, hydration/setting time and drying/compaction time. The dredge face cut and operator techniques have a marked impact on excess water production. If thin face cuts result in excess water from dredging, it should removed by pumping supernatant surface water to settling tanks and discharging clarified water to a POTW, returning it to the dredge proximity or discharged by authorized permit disposal.
- Debris removal is a crucial step that must be completed prior to reagent addition. Harbor and river estuary sediments contain a wide range of trash, pilings, cable and other metal debris that can disable stabilization processing equipment and reduce the desirability of processed dredge materials.
- Reagent addition can proceed as dry, conditioned or slurry reagents. Probably the optimum reagent addition method is as a slurry, made-up and fed by an onsite batch plant and utilizing excess supernatant water pumped from the dredge barge. Reagent slurry can be made within minimal water addition and its use eliminates dusting during reagent injection. A reagent slurry can be easily fed to the mixing unit and cement 'boulders' or clumps of reagent are much less likely than with dry system. Very little of the 'cement reaction' is lost from use of a fresh cement slurry.
- Conditioned reagent can also be added to the mixing cell by a feed belt system. Conditioning of cement and cement-based mixtures is accomplished with a pug mill and water spray system to produce a dust free, low moisture reagent that is deposited onto the surface of the cell and mixed into the raw sediments. This reagent addition method has been demonstrated to be very effective on large-scale dredge sediment stabilization projects in excess of 2,000,000 cubic yards for the Port of New York/New Jersey.
- Dry reagent can be blown into the mixing system or deposited onto the top of the cell in a manner similar to the conditioned reagent. However, dusting is

always a concern with dry reagents and is probably not suitable for operations in developed urban areas.

- Thorough mixing of reagents and sediments optimizes stabilization and contaminant encapsulation. It is extremely difficult to mix a mass of sediment slurry unless a blending type mixer can be used to cover the entire area in three dimensions. A pug mill is an alternative, but is not well suited to dredge materials due to the presence of debris and the low percent solids of dredge materials.
- Although reagent cost is a consideration, the ability to use stabilized sediment in a timely manner is often more important. Very low reagent concentrations, while ultimately producing acceptable material, preclude the immediate use of stabilized dredge sediments.

## 7.1 Treatment Design Considerations

### 7.1.1 Siting and Site Requirements

The general siting criteria noted here assumes that processed, stabilized dredge material will be used as structural fill for construction projects. A nominal project size of 100,000 to 200,000 cubic yards (76,460 CM to 152,920 CM) is considered to be the baseline. Treatment facilities for contaminated dredge sediments may include:

- Direct, in-barge treatment—A large project treatment facility capable of processing several thousand cubic meters per day requires about 300 meters (about 1000 feet) of dock space with about 70 meters (about 225 feet) inland space for equipment. The dock-working surface should be about 1.5 to 3 meters (about 5 to 10 feet) above mean high tide and have adequate pilings and lagging to support the heavy equipment necessary for processing. Tidal variations are a consideration and areas with extreme tide surges should be avoided for in-barge treatment. The area must have good road access to nearby land placement areas for truck traffic. Alternately, barges may transport the treated material to other waterside placement areas. A smaller treatment area would be required for small and medium sized projects processing one barge of about 1,500 cubic meters (about 2,000 cubic yards) per day. The smaller area would require dock space of about 75 meters (250 feet) length by about 50 meters (about 160 feet) inland.
- Onshore pug mill—the process area is generally close to a dock offloading area and minimum of about 75 meters (250 feet) feet of suitable dock would be required to stage barges for offloading for large projects processing several thousand cubic meters per day. The dock area would have adequate bearing capacity for offloading equipment or a waterside clamshell crane would be used for offloading. The pug mill processing area would require curbing and runoff control and placement for direct truck loading or discharge of stabilized material to a holding area. The mill would be sized to process at least 3,000 cubic yards of sediment per day. In order to allow the pug mill to work effectively, debris would have to be removed by a grizzly screen or by raking.
- Onshore in-ground processing cells—the ideal process area would be close to the offloading dock and close to the project placement area. Alternately, the

process cell area could be located some distance from the barge offloading area and the sediment could be trucked to the cell processing area. The rectangular cells would have concrete liners, with adequate room for processing equipment to work all four sides of the cell. Cell size should be adequate to hold at least one working barge load of material (600 to 1500 cubic yards). The number of cells can vary depending upon the project size and planned daily throughput. A minimum of two cells should be considered. Two 600 cubic yard cells would require a fenced process area with reasonable equipment and onsite material storage. An ideal process area would be about 4 to 5 acres and have room for equipment storage and maneuvering. A two-cell processing area could be operated on a smaller site at 2.5 to 3 acres.

- Mobile-modular processing cells—WBR has designed a modular steel above-ground processing cell (patent pending) that would allow processing to take place at most industrial locations with adequate space. The cell would require an adequate area for processing equipment to work all four sides of the rectangular cell. The nominal cell size is 600 cubic yards (459 CM) and the number of cells employed is dependent upon the project size and throughput requirement. Mobilization and demobilization will be similar to in-ground cell construction and decommissioning. Area requirement is similar to the in-ground cell option. The use of the mobile-modular cell would allow processing to take place at paved dockside areas temporarily devoted to dredge sediment processing without the need to excavate in-ground cells. The mobile-modular cells could also be set-up some distance from the offloading area and the raw sediment could be trucked to the modular cell holding area.

#### 7.1.2 <u>Equipment Requirements</u>

Equipment considerations are noted for the processing cell options only:

- CAT 225 or equivalent—for raking and debris removal. Also for excavation of stabilized sediments to truck for transport to placement.
- Hitachi EX 400 or equivalent—used for WBR hydraulic mixer and for excavation of stabilized sediments.
- WBR hydraulic mixer—used to blend dredge sediments with reagents.
- CAT 980 or equivalent—used for in-ground cell construction and general site construction activity.
- Debris rake or rock bucket—for debris removal with CAT 225.
- Cement slurry pump or transit mix concrete truck—for pumping or delivering cement or cement/reagent-2 blend to process area.
- Processing cell(s)—in-ground cement lined processing cells used to stabilized dredge sediments. Alternately, an appropriate above-ground system can be used.
- Batch plant or custom truck-pig system—conventional medium sized cement batch plant.
- Roll-off waste containers—for debris removal to offsite disposal or recycling.

- Office trailer—adequate for a total of three onsite supervisors and engineers.

This equipment would be adequate to for processing only. Additional equipment would be required to transport treated sediments to the placement area and to aerate and compact the stabilized sediments.

### 7.1.3 Binder Considerations

The Pilot Sediment Stabilization Project proved the field operating concept for stabilizing contaminated dredge sediments. A wide variety of sediments can be considered for various types of contaminated sediments, including:

- **Type II Portland cement**—this is generally considered to be the basic stabilizing reagent. Cement reactions form encapsulating gels that effectively reduce leaching of contaminated materials. Cement is readily available and the cost is reasonable when purchased in bulk quantity for large projects. Cement at the 2% to 4% range significantly enhances the sediment characteristics for use as construction fill material. Most cement treated sediments set relatively quickly and allow handling within 12 to 24 hours. In order to produce material that is suitable for general fill from sediments similar to the AWSB material, an optimum cement addition level for fine grained sediments may be approximately 5% cement (dry cement weight to wet sediment weight--for 40% to 60% sediment moisture).
- **Class F coal fly ash.** The ash evaluated for the pilot project was a high quality Class F fly ash. Class F ash is low in lime (CaO) and has no direct cement type reactive capability. Cell #2 had 2% cement plus 2% ash added and cell #4 had 2% cement plus 4% ash. Both cells produced stabilized sediments with adequate structural and chemical stability characteristics. Since Class F ash typically costs about $45/ton in bulk vs. about $90/ton for bulk cement, there is an apparent reagent cost advantage over an equivalent level of cement as noted in the table below. However, field observations from this test program were that Class F ash added to the cement/sediment mixtures may actually delay the set and drying/curing time for the stabilized sediments compared with cement only reagents. An increase in stabilized sediment placement time due to use of lower cost fly ash to offset cement is probably not cost effective.
- **Type C coal ash**—this is a high lime content ash that hydrate in the presence of water forming binding agents the same as Portland cement. The material costs about $75 per ton and does offer some cost benefit as a cement substitute. Additional testing would be necessary to evaluate the effectiveness of C ash in stabilizing dredge sediments.
- **Sodium silicate & other reagents**—many other reagents work well in combination with cement, but are of doubtful value. An example is sodium silicate. Sodium silicates have been successfully used with cement to stabilize dredge sediments and can greatly reduce setting time in difficult, slimy sediments. However, the material is expensive at $250/ton and is probably best reserved for smaller projects with high levels of contamination and difficult handling characteristics.

**Reagent Costs**

| Reagent Mix | $/ton of wet sediment |
|---|---|
| 2% cem+2% ash | $ 2.70 |
| 2% cem+4% ash | $ 3.60 |
| 2% cem+6% ash | $ 4.50 |
| 3% cement | $ 2.70 |
| 4% cement | $ 3.60 |
| 5% cement | $ 4.50 |
| 6% cement | $ 5.40 |

## 7.2 Scale-up Costs

The following table summarizes costs associated with a 75,000 cubic meter (about 100,000 cubic yards or abut 130,000 short tons) project using the in-ground treatment cell approach. The equipment used for completion of the Pilot Sediment Stabilization Project is "full scale" and provided the basis for scale-up cost estimates.

Fully loaded operating costs in the mid-twenty dollar per ton range could be expected. For general estimating purposes, one cubic meter (1.31 cubic yards) of dredge sediment is assumed to weigh about 1.4 metric tons (~1.6 short tons). Additional activities and equipment would be required to complete full scale projects, including:

- Dredging to obtain the sediments and marine equipment such as barges and offloading cranes.
- Truck transportation to the processing site (unless the processing site is adjacent to the barge offloading area).
- Loading and truck transportation of processed dredge sediments to the placement area.
- Stockpiling, placement, aeration and compaction of cured, stabilized sediments.
- Overall project costs for dredging, processing and placement are probably in the low thirty-dollar per ton range.

| | | | | | | |
|---|---|---|---|---|---|---|
| **Est Treatment Cost** | | | **100,000** | **TONS** | | |
| **Tons Treated Per Day** | | | **4000** | | | |
| **Working Days Required** | | | **25** | | | |
| **Equipment Utilized** | | **Rate** | **Quantity** | **# Units** | **Unit Type** | **Total** |
| Treatment Cells | | $35,000.00 | 5 | | Single | $175,000.00 |
| CAT 225 | | $975.00 | 4 | 25 | Day | $97,500.00 |
| Hitachi EX400 | | $975.00 | 2 | 25 | Day | $48,750.00 |
| CAT 980 | | $900.00 | 1 | 25 | Day | $22,500.00 |
| Rake Attachment | | $250.00 | 1 | 25 | Day | $6,250.00 |
| Concrete Pump | | $800.00 | 2 | 25 | Day | $40,000.00 |
| WBR Mixing Head | | $4,800.00 | 2 | 25 | Day | $240,000.00 |
| **Subtotal Equipment** | | | | | | **$630,000.00** |
| **TAX (SALES)** | | **0.00%** | | | | **$-** |
| **FUEL** | | **$1.60** | **1** | **4500** | **GALLONS** | **$180,000.00** |
| **TOTAL EQUIPMENT** | | | | | | **$810,000.00** |
| | | | | | **PER TON** | **$8.10** |
| **Treatment Labor** | | | | | | |
| Project Super | | $60.00 | 1 | 200 | Hours | $12,000.00 |
| Excavator Operator | | $50.00 | 2 | 400 | Hours | $40,000.00 |
| CAT 980 | | $50.00 | 1 | 200 | Hours | $10,000.00 |
| Pump Operators | | $35.00 | 1 | 200 | Hours | $7,000.00 |
| Techs | | $28.00 | 4 | 800 | Hours | $89,600.00 |
| Project Consultant | | $225.00 | 1 | 200 | Hours | $45,000.00 |
| Project Manager | | $75.00 | 1 | 200 | Hours | $15,000.00 |
| **SUBTOTAL LABOR** | | | | | | **$218,600.00** |
| **Taxes/Benefits/Insurance** | | **19.75%** | | | | **$43,173.50** |
| **TOTAL LABOR** | | | | | | **$261,773.50** |
| | | | | | **PER TON** | **$2.62** |
| **Transportation to treatment within 4 miles** | | | | | | |
| Ten Wheel (Barge to Cell) | | $65.00 | 13 | $845 | Hourly | $169,000.00 |
| End Dumps (Cell--Laydown) | | $68.00 | 20 | $1,360 | Hourly | $272,000.00 |
| **Compaction** | | | | **$2.00** | **Per ton** | **$200,000.00** |
| Subtotal | | | | | | **$641,000.00** |
| **Reagents** | | | | | | |
| Batch Plant | | $6,500.00 | 1 | 25 | Day | $162,500.00 |
| Portland Cement | 5% | $115.00 | 200 | 25 | Day | $575,000.00 |
| **SUBTOTAL** | | | | | | **$737,500.00** |
| | | | | | **PER TON** | **$7.38** |
| **Mobilization/De-Mob** | | | | | | |
| Stabilization Cells | | $8,000.00 | 5 | | Out Only | $40,000.00 |
| Batch Plant | | $6,500.00 | 2 | | IN&OUT | $13,000.00 |
| CAT 225 | | $650.00 | 2 | | IN&OUT | $1,300.00 |
| Hitachi EX400 | | $650.00 | 2 | | IN&OUT | $1,300.00 |
| CAT 980 | | $600.00 | 2 | | IN&OUT | $1,200.00 |
| Rake Attachment | | $300.00 | 2 | | IN&OUT | $600.00 |
| Concrete Pump | | $300.00 | 2 | | IN&OUT | $600.00 |
| WBR Mixing Head | | $400.00 | 2 | | IN&OUT | $800.00 |
| **SUBTOTAL** | | | | | | **$58,800.00** |
| | | | | | **PER TON** | **$0.59** |
| **SUBTOTAL PER TON** | | | | | | **$25.09** |
| **SUBTOTAL** | | | | | | **$2,509,074** |
| **Prime's Profit** | **0%** | | | | | **$-** |
| **Home office overhead** | **0%** | | | | | **$-** |
| **TOTAL** | | | | | | **$2,509,074** |
| **TOTAL EST $ PER TON** | | | | | | **$25.09** |

## 8.0 CONCLUSIONS

The Pilot Scale Stabilization Project demonstrated that Los Angeles area contaminated dredge sediments can be efficiently processed to produce usable and environmentally stable engineered fill. The use of cement stabilization reagents is probably optimum from a cost, availability and handling viewpoint. The combination of low levels (2%) cement and Class F fly ash (2% to 4%) does produce a stable and usable engineered fill that is suitable for uses ranging for pavement and foundation subgrade and for limited use in retaining wall backfill and other fill uses. However, pilot project and bench scale observations indicate that drying and placement time of the cement/fly ash combination may be slower and result in increased overall operating costs compared with cement only addition. The optimum reagent mixture with regard to cost and operational flexibility for dredge sediments similar to the AWSB material is Type II Portland cement in the 3% to 5% range as dry cement weight to dewatered wet dredge sediment (moisture levels of 40% to 60%).

## 9.0 REFERENCES


1. Portland Cement Association—Solidification and Stabilization of Wastes Using Portland Cement by Wayne S. Adaska, Stewart W. Tresouthick and Presbury B. West.
2. The PQ Corporation—Treatability Study Manuel for Solidification and Stabilization
3. EM-July 1999—Solidification /Stabilization Treatment: Principals and Practice by Charles M. Wilk
4. Handbook for Stabilization/Solidification of Hazardous Wastes, U.S. EPA, EPA/540/2-86/001, Cincinnati, OH
5. Brownfield Reuse of Dredged New York Harbor Sediment by Cement-based Solidification/Stabilization—paper for presentation to the 1998 Portland Cement Association Conference by Kent W. Loest and Charles M. Wilk

# Table Key

**PROJECT REPORT TABLES & FIGURES DACW 09-01-D-0010 T.O. #3**

| Description | Table # | Description | fig # |
|---|---|---|---|
| Cell reagent additions, amount of cement added | 1 | Cell cross section | 1 |
| WBR sample numbers and Report Tables | 2 | Compaction pads | 2 |
| Geotech results for raw and stabilized samples | 3 | Process cell layout | 3 |
| Geotech and Chemical Tests for different samples | 4 | Location Map #1 | 4 |
| Cell #1-Pad #1 Chemical test results | 5 | Location Site Map #2 | 5 |
| Cell #2-Pad #2 Chemical test results | 6 | pH--Metals solubility | 6 |
| Cell #3-Pad #3 Chemical test results | 7 | Tricalcium Silicate | 7 |
| Cell #4-Pad #4 Chemical test results | 8 | | |
| Process water chemical test results | 9 | | |
| ANS Sodium chloride leaching results | 10 | | |
| ANS Sodium chloride results and graphs | 11 | | |
| Project Sampling and Geotech Test Timing | 12 | | |

Table #1

DACW 09-01-D-0010 T.O. #3 Pilot Stabilization Test

Mixing Cell Reagent additions

| | | | Cell | Seawater Added | | Process cell sediments | | | Type II Portland Cement (as slurry) | Type II Portland Cement (as powder) | Type II Portland Cement total | | Class F--Fly Ash added as slurry | | Total Cem--Ash wet basis | Total Cem--Ash dry basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cell # | Mix Design | Mix Date | m tons | liters | m tons | wet m tons | % moist | dry m tons | dry m tons | dry m tons | dry m tons | mix % | dry m tons | mix % | mix % | mix % |
| Cell #1 | 2% cement | 9/21/2001 | 764 | 37,850 | 37.8 | 802 | 48 | 417 | 9.55 | 2.5 | 12.05 | 1.5 | | | 1.5 | 2.9 |
| | | | | | | | | | | | | | 0 | | | |
| Cell #2 | 2%cem+2% FA | 9/25/2001 | 778 | 37,850 | 37.8 | 816 | 45.8 | 442 | 15.5 | | 15.5 | 1.9 | 15.5 | 1.9 | 3.8 | 7.0 |
| Cell #3 | 6% cement | 9/24/2001 | 722 | 37,850 | 37.8 | 760 | 47.6 | 398 | 43.3 | | 43.3 | 5.7 | 0 | | 5.7 | 10.9 |
| Cell #4 | 2%cem+4% FA | 9/26/2001 | 695 | 37,850 | 37.8 | 733 | 43.6 | 413 | 13.9 | | 13.9 | 1.9 | 27.8 | 3.8 | 5.7 | 10.1 |

NOTE: The Portland cement "slurry" and "powder" addition refers to the method of slurry or dry powder addition. The cement tons shown are on a dry weight basis.

Type F fly ash was added as a wet slurry along with cement. The ash tons noted refer to dry ash weights only.

The "slurry" mixtures were added from concrete transit mix trucks

1. Cement slurry was added as 'oil well fill' mix at 1.1 m tons of cement/cubic meter plus 580 kg water
2. The combined cement/ash slurry was added as a slurry at a ratio of 33% cement to 67% Class F ash. Cement at 0.37 m tons/cubic meter and class F ash at 0.75 m tons/cubic meter plus 448 kg of water

Water added as part of the reagent slurry was about 0.5% of the process cell water content.

Seawater added to more closely simulate 'as dredged' material accounted for about 10% of cell total water content.

Table 2

Pilot Project COE DACW 09-01-D-0010 T.O. #3

WBR Samples

| Description | wbr # | Date | Description | wbr # | Date |
|---|---|---|---|---|---|
| Seawater composite | 100 | 9/18-9/20 | Pad #1--7 day core #1 | 115 | 2-Oct |
| | | | Pad #1--7 day core #2 | 116 | 2-Oct |
| Cell #1 Raw Composite | 101 | 20-Sep | Pad #2--7 day core #1 | 117 | 4-Oct |
| Cell #2- Raw Composite | 102 | 22-Sep | Pad #2--7 day core #2 | 118 | 4-Oct |
| Cell #3 Raw Composite | 103 | 22-Sep | Pad #3--7 day core #1 | 119 | 3-Oct |
| Cell #4 Raw Composite | 104 | 22-Sep | Pad #3--7 day core #2 | 120 | 3-Oct |
| | | | Pad #4--7 day core #1 | 121 | 5-Oct |
| Cell#1----1.5% cement Stabilized Composite | 105 | 25-Sep | Pad #4--7 day core #2 | 122 | 5-Oct |
| Cell#2---2% cement + 2% FA Stabilized Composite | 106 | 26-Sep | | | |
| Cell#3---6% cement Stabilized Composite | 107 | 27-Sep | Pad #1--28 day core #1 | 123 | 23-Oct |
| Cell#4---2% cment + 4% FA Stabilized Composite | 108 | 28-Sep | Pad #1--28 day core #2 | 124 | 23-Oct |
| | | | Pad #2--28 day core #1 | 125 | 25-Oct |
| Portland Cement Mitsubishi | 109 | 21-Sep | Pad #2--28 day core #2 | 126 | 25-Oct |
| Portland Cement A&A | 110 | 21-Sep | Pad #3--28 day core #1 | 127 | 24-Oct |
| Class F Fly Ash--Navajo GS | 111 | 25-Sep | Pad #3--28 day core #2 | 128 | 24-Oct |
| Portland Cement Standard Concrete | 112 | 25-Sep | Pad #4--28 day core #1 | 129 | 26-Oct |
| A&A cement process water | 113 | 21-Sep | Pad #4--28 day core #2 | 130 | 26-Oct |
| Standard Concrete process water | 114 | 25-Sep | | | |

TABLE-3

DACW 09-01-D-0010 T.O. #3 Pilot Scale Stabilization Testing

| Cell/Mix Design | WBR | pad area | particle size distribution gravel % | Sand % | Silt % | Clay % | Moist % | Permeability coefficnt | R-values Exud | R-values Exp | Compaction optimum moisture % | Compaction max dry density pcf |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cell #1 Raw Sample | 101 | | 0 | 52.3 | 20.5 | 27.2 | 48 | | | | 13.8 | 114.3 |
| Cell #1mixed-1.5% cement | 105 | | 0 | 46.1 | 28.9 | 25 | 47.2 | | | | 17.4 | 104.3 |
| Pad #1 7 day cores | 115 | east | | | | | | | | | | |
| Pad #1 7 day cores | 116 | west | | | | | | | | | | |
| Pad #1-28 day cores | 123 | east | 4.6 | 47.1 | 20.8 | 27.5 | 26.8 | 2.58E-05 | 68 | 45 | | |
| Pad #1-28 day cores | 124 | west | | | | | | | | | | |
| | | | | | | | | | | | | |
| Cell #2 Raw Sample | 102 | | | 52.6 | 21.3 | 26.1 | 45.8 | | | | 12.4 | 116 |
| Cell #2 mixed-1.9% cem+1.9%FA | 106 | | | 48.2 | 30.7 | 21.1 | 43.9 | | | | 14.3 | 113.9 |
| Pad #2–7 day cores | 117 | east | | | | | | | | | | |
| Pad #2–7 day cores | 118 | west | | | | | | | | | | |
| Pad #2–28day cores | 125 | east | 3 | 44.7 | 26 | 26.3 | 34.1 | 4.27E-04 | 63 | 45 | | |
| Pad #2–7 day cores | 126 | west | | | | | | | | | | |
| | | | | | | | | | | | | |
| Cell #3 Raw Sample | 103 | | | 53.8 | 19.8 | 26.4 | 47.6 | | | | 12.6 | 117.2 |
| Cell #3 mixed-5.7% cement | 107 | | | 54.4 | 23.2 | 22.4 | 46.4 | | | | 22.3 | 98 |
| Pad #3–7 day cores | 119 | east | | | | | | | | | | |
| Pad #3–7 day cores | 120 | west | | | | | | | | | | |
| Pad #3–28 day cores | 127 | east | 1.1 | 48.8 | 32.1 | 16 | 32.6 | 1.18E-04 | 76 | 70 | | |
| Pad #3–28 day cores | 128 | west | | | | | | | | | | |
| | | | | | | | | | | | | |
| Cell #4 Raw Sample | 103 | | | 42.2 | 32.4 | 25.4 | 43.6 | | | | 12.9 | 115 |
| Cell #4 mixed 1.9%cem+3.8%FA | 108 | | | 48.8 | 29.8 | 21.4 | 47.3 | | | | 18.2 | 101.8 |
| Pad #4–7day cores | 121 | east | | | | | | | | | | |
| Pad #4–7day cores | 122 | west | | | | | | | | | | |
| Pad #4-28 day cores | 129 | east | 2.3 | 48 | 19 | 30.7 | 24.3 | 7.14E-05 | 67 | 51 | | |
| Pad #4-28 day cores | 130 | west | | | | | | | | | | |

| Cell/Mix Design | Unconfined Comp Strength moist % | dry density pcf | strain % | UCF psf | Compaction Pad Field Density moist % | wet pcf | dry pcf | Atterberg Limit moist % | plastic index | Liq limit | plastic limit | Direct Shear Peak Shear 1.5 ksf | Dry Density pcf | moist % | Consolidation Dry Density pcf | Void Ratio | Final Moist % | Saturat % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cell #1 Raw Sample | | | | | | | | | 17 | 37 | 20 | 0.97 | 100.7 | 15.7 | | | | |
| Cell #1mixed-1.5% cement | | | | | | | | 47.2 | 11 | 38 | 27 | | | | | | | |
| Pad #1 7 day cores | 30.5 | 82 | 4.83 | 810 | 23 | 98 | 80 | | | | | 1.04 | 79.9 | 37.1 | | | | |
| Pad #1 7 day cores | 31.3 | 80 | 3.83 | 1025 | 26.7 | 109 | 86 | | | | | 1.04 | 79.3 | 30.8 | | | | |
| Pad #1-28 day cores | 25.2 | 93 | 6.5 | 3162 | 16.2 | 116 | 100 | 26.8 | 10 | 33 | 23 | 1.13 | 86.5 | 32.6 | 99.1 | 0.722 | 26.4 | 100 |
| Pad #1-28 day cores | | | | | 20.2 | 114 | 95 | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | |
| Cell #2 Raw Sample | | | | | | | | | 15 | 35 | 20 | 1.04 | 103.2 | 13.1 | | | | |
| Cell #2 mixed-1.9% cem+1.9%FA | | | | | | | | 43.9 | 10 | 35 | 25 | | | | | | | |
| Pad #2–7 day cores | 30.3 | 85 | 6 | 1258 | 31 | 114 | 87 | | | | | 1.32 | 84.8 | 34.1 | | | | |
| Pad #2–7 day cores | 32.3 | 85 | 4.25 | 1543 | 31 | 110 | 84 | | | | | 1.25 | 89.6 | 26.6 | | | | |
| Pad #2–28day cores | 30.8 | 84 | 5.2 | 3484 | 23.1 | 118 | 96 | 34.1 | 10 | 37 | 27 | 1.48 | 93.3 | 25 | 93.2 | 0.845 | 30.6 | 100 |
| Pad #2–7 day cores | | | | | 24.3 | 112 | 90 | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | |
| Cell #3 Raw Sample | | | | | | | | | 18 | 37 | 19 | 1.15 | 105.1 | 13.5 | | | | |
| Cell #3 mixed-5.7% cement | | | | | | | | 46.4 | 10 | 41 | 31 | | | | | | | |
| Pad #3–7 day cores | 35.6 | 74 | 2 | 1570 | 21 | 90 | 74 | | | | | 1.81 | 84.6 | 32.9 | | | | |
| Pad #3–7 day cores | 36.1 | 81 | 3.48 | 3825 | 19 | 96 | 81 | | | | | 2.59 | 79.4 | 31.1 | | | | |
| Pad #3–28 day cores | 35.3 | 80 | 2 | 11,776 | 20.8 | 108 | 89 | 32.6 | 13 | 54 | 41 | 3.46 | 71.6 | 45.9 | 96.7 | 0.744 | 19.5 | 71 |
| Pad #3–28 day cores | | | | | 19.1 | 104 | 87 | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | |
| Cell #4 Raw Sample | | | | | | | | | 16 | 38 | 22 | 1.3 | 101.2 | 14.9 | | | | |
| Cell #4 mixed 1.9%cem+3.8%FA | | | | | | | | 47.3 | 11 | 38 | 27 | | | | | | | |
| Pad #4–7day cores | 44.1 | 71 | 5.33 | 1064 | 40.1 | 99 | 71 | | | | | 0.85 | 65.3 | 40.1 | | | | |
| Pad #4–7day cores | 39.7 | 76 | 3 | 1825 | 39.5 | 106 | 76 | | | | | 1.17 | 80.3 | 33.1 | | | | |
| Pad #4-28 day cores | 30.7 | 88 | 5 | 6752 | 14.7 | 116 | 101 | 24.3 | 16 | 46 | 30 | 1.5 | 85.8 | 30.1 | 88.3 | 0.985 | 35.9 | 100 |
| Pad #4-28 day cores | | | | | 17.4 | 120 | 102 | | | | | | | | | | | |

PROPRIETARY INFORMATION

Table 4 Analytical Tests

DACW 09-01-D-0010 T.O. #3

CHEMICAL TESTS

Analytical Chemical Testing Program—ToxScan

| wbr # | Description | # Samples Tested | Bulk Chemistry | Wet Testing | SPLP Testing | ANS 16.1 Test | Water Testing |
|---|---|---|---|---|---|---|---|
| 101--104 | Raw Sample Composite | 4 | xx | xx | xx | xx | |
| 123--130 | 28 day cure cores | 4 | | xx | xx | xx | |
| 109,110,112 | Portland Cement to ACE | 2 | | | | | |
| 111 | Type F ash to ACE | 1 | | | | | |
| 113 | cement process water | 2 | | | | | xx |
| 100 | seawater added to cells | 1 | | | | | xx |
| | | 14 | | | | | |

GEOTECH TESTING

Analytical Geotechnical Testing Program—Smith Emery

| wbr # | Description | # Samples | Atterberg Limits | Sieve Gradiation | Lab Compact | Direct Shear | R Value | Field Density | Soil Classifica | Unconfine Compress | Consolid Testing | Falling Hd Perm | Moisture |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 101--104 | Raw Sample Composite | 4 | xx | xx | xx | xx | | | xx | | | | xx |
| 105--108 | Stabilized composite | 4 | | xx | xx | | | | xx | | | | xx |
| 115--122 | Pad 7 day cure cores | 8 | | | | xx | | xx | | xx | | | |
| 123--130 | Pad 28 day cure cores | 4 | xx | xx | | xx | xx | xx | xx | xx | xx | xx | xx |
| | | 20 | | | | | | | | | | | |

TABLE-5

DACW 09-01-D-0010 T.O. #3 Pilot Scale Stabilization Testing

WBR--Samples for Cell #1 1.51% Type II Portland Cement Analysis as wet weight concentrations

| Description | WBR # | Moisture | pH | As | Cd | Cr | Cu | Pb | Hg | Ni | Ag | Zn | Sulfide | DI butyltin | Mono butyltin | Tetra butyltin | Tri butyltin | T.O.C. | TRPH | Pesticides--TC* | PAH Semivolitales ** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Raw Solids mg/Kg--ppm & SPLP & WET extract--metals in ug/l--ppb | | | | | | | | | | | Raw Solids & SPLP & WET extract--organics | | | | | | | |
| | | % | | ppm | ppm | ppm | ppm | ppm | ppm | ppm | ppm | ppm | ppm | ppb | ppb | ppb | ppb | % | ppm | ppb | ppb |
| Raw sample--solids | 101 | 35.3 | 8.2 | 4.6 | 0.54 | 33 | 28 | 40 | 0.32 | 9.8 | 0.15 | 86 | 140 | 26 | 1.8 | ND | 29 | 0.97 | 350 | gamma Chlordane 1.0 | Naphthalene 260 |
| | | | | | | | | | | | | | | | | | | | | Technical Chlordane 6.3 | Acenaphthene 220 |
| | | | | | | | | | | | | | | | | | | | | 4,4, DDT 6.5 | Fluorene 190 |
| | | | | | | | | | | | | | | | | | | | | 4,4, DDD 35 | Phenanthrene 620 |
| | | | | | | | | | | | | | | | | | | | | Endosulfan II 1.2 | Anthracene 620 |
| | | | | | | | | | | | | | | | | | | | | Endrin Aldehyde 1.2 | Fluoranthene 1400 |
| | | | | | | | | | | | | | | | | | | | | Aroclor-1254 96 | Pyrene 1500 |
| | | | | | | | | | | | | | | | | | | | | total PCB's 96 | Benzo(a)anthracene 830 |
| | | | | | | | | | | | | | | | | | | | | | Chrysene 1300 |
| | | | | | | | | | | | | | | | | | | | | | Benzo(b)fluoranthene 860 |
| | | | | | | | | | | | | | | | | | | | | | Benzo(k)fluoranthene 870 |
| | | | | | | | | | | | | | | | | | | | | | Benzo(a)pyrene 760 |
| | | | | | | | | | | | | | | | | | | | | | Perylene 180 |
| | | | | | | | | | | | | | | | | | | | | | Indeno(1,2,3-cd)pyrene 310 |
| | | | | | | | | | | | | | | | | | | | | | Dibenzo(a,h)anthracene 89 |
| | | | | | | | | | | | | | | | | | | | | | Benzo(g,h,I)perylene 260 |
| | | | | | | | | | | | | | | | | | | | | | total PAH's 10,000 |
| | | | | ppb | ppb | ppb | ppb | ppb | ppb | ppb | ppb | ppb | | | | | | ppm | | | |
| Raw sample-- SPLP | 101 | | 7.4 | 2.1 | <0.3 | <0.3 | 56 | 0.94 | <0.2 | 19 | 0.53 | 580 | ND | | | | | | <5.0 | Not Detected | Not Detected |
| Raw sample--WET | 101 | | 6.6 | 5 | 0.4 | 1.2 | 23 | <0.5 | <0.2 | 9 | <0.2 | 94 | ND | | | | | | <5.0 | gamma BHC-0.98 | Not Detected |
| | | | | | | | | | | | | | | ng/L | ng/L | ng/L | ng/L | | | | |
| Pad #1--28 day core | 124 | | 3 | 12 | <0.3 | 1.4 | 24 | 0.61 | <0.2 | 2.3 | 0.23 | 25 | <0.1 | 10 | <2.0 | <2.0 | 1,100 | 8.6 | <5.0 | Not Detected | Not Detected |
| Pad #1--28 day core | 124 | | 10 | 12 | <0.3 | 0.7 | 21 | <0.5 | <0.2 | 9.8 | <-.2 | <5.0 | <0.1 | | | | | 15 | <5.0 | Not Detected | Not Detected |

the symbol "U" means undetected--refer to ToxScan reports for detection limits

*PESTICIDES tested include: Aldrin, alpha-BHC, beta-BHC, delta-BHC, gamma-BHC, alpha-Chlordane, gamma-Chlordane, Technical Chlordane, 4,4DDD, 2,4DDD, 44DDE,2,4DDE 4DDT,2,4DDT, Dieldrin, Endosulfan I, Endosulfan II, Endosulfan Sulfate, Endrin, Endrin Aldehyde, Endrin Ketone, Heptachlor, Heptachlor Epoxide, Methoxychlor, Toxaphene (Arochlor-1016,1221,1232,1242,1248,1254,1260), total PCB's,

**SEMIVOLATILES tested include: Naphthalene, 2-Methylnaphthalene, Acenaphthylene, Acenaphthene, Fluorene, Phenanthrene, Anthracene, Fluoranthese, Pyrene, Benzo-a-anthracene, Chrysese, Benzo-b-fluoranthene, Benzo-k-fluoranthene, Benzo-a-pyrene, Perylene, Indeno-1,2,3-cd-pyrene, Dibenzo-a,h,-anthracene, Benzo-g,h,i-perylene

TABLE-6

DACW 09-01-D-0010 T.O. #3 Pilot Scale Stabilization Testing

WBR--Samples for Cell #2 2% Type II Portland Cement + 2% Type F Fly Ash

| Description | WBR # | Moisture | pH | As | Cd | Cr | Cu | Pb | Hg | Ni | Ag | Zn | Sulfide | DI butyltin | Mono butyltin | Tetra butyltin | Tri butyltin | T.O.C. | TRPH | Pesticides--TC* | PAH Semivolitales ** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Raw Solids mg/Kg--ppm & SPLP & WET extract--metals in ug/l--ppb | | | | | | | | | | | Raw Solids & SPLP & WET extract--organics | | | | | | | |
| | | % | | ppm | ppm | ppm | ppm | ppm | ppm | ppm | ppm | ppm | ppm | ppb | ppb | ppb | ppb | % | ppm | ppb | ppb |
| Raw sample--solids | 102 | 33.9 | 8.2 | 4.6 | 0.34 | 34 | 28 | 30 | 0.25 | 10 | 0.18 | 54 | 160 | 19 | 1.6 | ND | 14 | 0.79 | 340 | 4,4, DDD 1.4 | Naphthalene 190 |
| | | | | | | | | | | | | | | | | | | | | 4,4, DDE 28 | 2Methylnaphthalene 49 |
| | | | | | | | | | | | | | | | | | | | | 4,4, DDT 1.2 | Acenaphthylene 34 |
| | | | | | | | | | | | | | | | | | | | | Arodor-1254 100 | Acenaphthene 200 |
| | | | | | | | | | | | | | | | | | | | | total PCB's 100 | Fluorene 150 |
| | | | | | | | | | | | | | | | | | | | | | Phenanthrene 530 |
| | | | | | | | | | | | | | | | | | | | | | Anthracene 270 |
| | | | | | | | | | | | | | | | | | | | | | Fluoranthene 1600 |
| | | | | | | | | | | | | | | | | | | | | | Pyrene 2300 |
| | | | | | | | | | | | | | | | | | | | | | Benzo(a)anthracene 1100 |
| | | | | | | | | | | | | | | | | | | | | | Chrysene 1300 |
| | | | | | | | | | | | | | | | | | | | | | Benzo(b)fluoranthene 1000 |
| | | | | | | | | | | | | | | | | | | | | | Benzo(k)fluoranthene 910 |
| | | | | | | | | | | | | | | | | | | | | | Benzo(a)pyrene 890 |
| | | | | | | | | | | | | | | | | | | | | | Perylene 240 |
| | | | | | | | | | | | | | | | | | | | | | Indeno(1,2,3-cd)pyrene 370 |
| | | | | | | | | | | | | | | | | | | | | | Dibenzo(a,h)anthracene 110 |
| | | | | | | | | | | | | | | | | | | | | | Benzo(g,h,i)perylene 300 |
| | | | | | | | | | | | | | | | | | | | | | total PAH's 12,000 |
| | | | | ppb | ppb | ppb | ppb | ppb | ppb | ppb | ppb | ppb | | | | | | ppm | | | |
| Raw sample-- SPLP | 102 | | 7.4 | <1 | <0.3 | <1 | 43 | 0.77 | <.2 | 6.9 | 0.4 | 540 | ND | | | | | | <5.0 | Not Detected | Not Detected |
| Raw sample--WET | 102 | | 1.9 | 5.8 | 0.55 | 1.6 | 36 | 0.73 | <0.2 | 14 | <0.2 | 1800 | ND | | | | | | <5.0 | gammaBHC-0.05 | Not Detected |
| | | | | | | | | | | | | | | ng/L | ng/L | ng/L | ng/L | | | | |
| Pad #2--28 day core | 126 | | 11 | 6.3 | <0.3 | 1.9 | 84 | <0.5 | <0.2 | 6.8 | <0.2 | 21 | <0.1 | 6.9 | <2.0 | <2.0 | 43 | 9.1 | <5.0 | Not Detected | Naphthalene--29 |
| Pad #2--28 day core | 126 | | 11 | 3.9 | <0.3 | <0.5 | 260 | <0.5 | <0.5 | 34 | <0.2 | <5.0 | <0.1 | | | | | 17 | <5.0 | gamma BHC-0.12 | Naphthalene--45 |
| | | | | | | | | | | | | | | | | | | | | | 2-Methylnaphthalene-12 |
| | | | | | | | | | | | | | | | | | | | | | Acenaphthene-21 |
| | | | | | | | | | | | | | | | | | | | | | Fluorene-10 |
| | | | | | | | | | | | | | | | | | | | | | Phenanthrene-11 |

the symbol "U" means undetected--refer to ToxScan reports for detection limits

*PESTICIDES tested include: Aldrin, alpha-BHC, beta-BHC, delta-BHC, gamma-BHC, alpha-Chlordane, gamma-Chlordane, Technical Chlordane, 4,4DDD, 2,4DDD, 44DDE,2,4DDE 4DDT,2,4DDT, Dieldrin, Endosulfan I, Endosulfan II, Endosulfan Sulfate, Endrin, Endrin Aldehyde, Endrin Ketone, Heptachlor, Heptachlor Epoxide, Methoxychlor, Toxaphene (Arochlor-1016,1221,1232,1242,1248,1254,1260), total PCB's,

**SEMIVOLATILES tested include: Naphthalene, 2-Methylnaphthalene, Acenaphthylene, Acenaphthene, Fluorene, Phenanthrene, Anthracene, Fluoranthese, Pyrene, Benzo-a-anthracene, Chrysese, Benzo-b-fluoranthene, Benzo-k-fluoranthene, Benzo-a-pyrene, Perylene, Indeno-1,2,3-cd-pyrene, Dibenzo-a,h,-anthracene, Benzo-g,h,i-perylene

PROPRIETARY INFORMATION

G02007 00063

TABLE-7

DACW 09-01-D-0010 T.O. #3 Pilot Scale Stabilization Testing

WBR--Samples for Cell #3 6% Type II Portland Cement

| Description MDR | WBR # | Moisture % | pH | As | Cd | Cr | Cu | Pb | Hg | Ni | Ag | Zn | Sulfide | Di butyltin | Mono butyltin | Tetra butyltin | Tri butyltin | T.O.C. | TRPH | Pesticides--TC* | PAH Semivolitales ** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Raw Solids mg/Kg--ppm & SPLP & WET extract--metals in ug/l--ppb | | | | | | | | | | Raw Solids & SPLP & WET extract--organics | | | | | | | |
| | | | | ppm | ppm | ppm | ppm | ppm | ppm | ppm | ppm | ppm | ppm | ppb | ppb | ppb | ppb | % | ppm | ppb | ppb |
| Raw sample--solids | 103 | 36.5 | 8.5 | 4.1 | 0.32 | 35 | 29 | 32 | 0.24 | 10 | 0.15 | 77 | 130 | 18 | 1.6 | ND | 14 | 0.32 | 420 | 4,4, DDD 6.6 | Naphthalene 300 |
| | | | | | | | | | | | | | | | | | | | | 4,4, DDE 27 | 2Methylnaphthalene 61 |
| | | | | | | | | | | | | | | | | | | | | 4,4, DDT 7.2 | Acenaphthylene 24 |
| | | | | | | | | | | | | | | | | | | | | Aroclor-1254 120 | Acenaphthene 230 |
| | | | | | | | | | | | | | | | | | | | | total PCB's 120 | Fluorene 160 |
| | | | | | | | | | | | | | | | | | | | | | Phenanthrene 510 |
| | | | | | | | | | | | | | | | | | | | | | Anthracene 160 |
| | | | | | | | | | | | | | | | | | | | | | Fluoranthene 780 |
| | | | | | | | | | | | | | | | | | | | | | Pyrene 1600 |
| | | | | | | | | | | | | | | | | | | | | | Benzo(a)anthracene 260 |
| | | | | | | | | | | | | | | | | | | | | | Chrysene 440 |
| | | | | | | | | | | | | | | | | | | | | | Benzo(b)fluoranthene 480 |
| | | | | | | | | | | | | | | | | | | | | | Benzo(k)fluoranthene 410 |
| | | | | | | | | | | | | | | | | | | | | | Benzo(a)pyrene 410 |
| | | | | | | | | | | | | | | | | | | | | | Perylene 94 |
| | | | | | | | | | | | | | | | | | | | | | Indeno(1,2,3-cd)pyrene 180 |
| | | | | | | | | | | | | | | | | | | | | | Dibenzo(a,h)anthracene 55 |
| | | | | | | | | | | | | | | | | | | | | | Benzo(g,h,I)perylene 160 |
| | | | | ppb | ppb | ppb | ppb | ppb | ppb | ppb | ppb | ppb | | | | | | | | | total PAH's 6,300 |
| | | | | | | | | | | | | | | | | | | ppm | | | |
| Raw sample-- SPLP | 103 | | 6.3 | 1.1 | 0.47 | <1 | 31 | <.5 | <.2 | 5.2 | <.2 | 630 | ND | | | | | | <5.0 | Not Detected | Not Detected |
| Raw sample--WET | 103 | | 6.2 | 4.8 | 0.45 | 1.1 | 34 | <0.5 | <0.2 | 9 | <0.2 | 150 | ND | | | | | | <5.0 | Not Detected | Not Detected |
| | | | | | | | | | | | | | | ng/L | ng/L | ng/L | ng/L | | | | |
| Pad #3--28 day core | 128 | | 9.7 | 1.4 | <0.3 | 2.8 | 170 | 0.57 | <0.2 | 17 | 0.61 | 22 | <0.1 | <2.0 | <2.0 | <2.0 | 4.1 | 13 | <5.0 | Not Detected | Naphthalene--25 |
| Pad #3--28 day core | 128 | | 11 | 6.3 | <0.3 | 4.8 | 130 | <0.5 | <0.2 | 22 | <0.2 | <5.0 | <0.1 | | | | | 28 | <5.0 | Not Detected | Naphthalene--34 |

the symbol "U" means undetected--refer to ToxScan reports for detection limits

*PESTICIDES tested include: Aldrin, alpha-BHC, beta-BHC, delta-BHC, gamma-BHC, alpha-Chlordane, gamma-Chlordane, Technical Chlordane, 4,4DDD, 2,4DDD, 44DDE,2,4DDE 4DDT,2,4DDT, Dieldrin, Endosulfan I, Endosulfan II, Endosulfan Sulfate, Endrin, Endrin Aldehyde, Endrin Ketone, Heptachlor, Heptachlor Epoxide, Methoxychlor, Toxaphene (Arochlor-1016,1221,1232,1242,1248,1254,1260), total PCB's,

**SEMIVOLATILES tested include: Naphthalene, 2-Methylnaphthalene, Acenaphthylene, Acenaphthene, Fluorene, Phenanthrene, Anthracene, Fluoranthese, Pyrene, Benzo-a-anthracene, Chrysese, Benzo-b-fluoranthene, Benzo-k-fluoranthene, Benzo-a-pyrene, Perylene, Indeno-1,2,3-cd-pyrene, Dibenzo-a,h,-anthracene, Benzo-g,h,i-perylene

TABLE-8

DACW 09-01-D-0010 T.O. #3 Pilot Scale Stabilization Testing

WBR--Samples for Cell #4 2% Type II Portland Cement + 4% Type F Fly Ash

| Description | WBR # | Moisture | pH | As | Cd | Cr | Cu | Pb | Hg | Ni | Ag | Zn | Sulfide | Di butyltin | Mono butyltin | Tetra butyltin | Tri butyltin | T.O.C. | TRPH | Pesticides--TC* | Semi-volitales** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Raw Solids mg/Kg--ppm & SPLP & WET extract--metals in ug/l--ppb | | | | | | | | | | | Raw Solids & SPLP & WET extract--organics | | | | | | | |
| | | % | | ppm | ppm | ppm | ppm | ppm | ppm | ppm | ppm | ppm | ppm | ppb | ppb | ppb | ppb | % | ppm | ppb | ppb |
| Raw sample--solids | 104 | 34.6 | 8.2 | 3.8 | 0.29 | 30 | 26 | 32 | 0.27 | 9.3 | 0.13 | 73 | 130 | 22 | 2 | ND | 19 | 0.4 | 410 | 4,4, DDD 1.4 | Naphthalene 410 |
| | | | | | | | | | | | | | | | | | | | | 4,4, DDE 28 | 2Methylnaphthalene 77 |
| | | | | | | | | | | | | | | | | | | | | Aroclor 100 | Acenaphthylene 43 |
| | | | | | | | | | | | | | | | | | | | | total PCB's 100 | Acenaphthene 340 |
| | | | | | | | | | | | | | | | | | | | | | Fluorene 230 |
| | | | | | | | | | | | | | | | | | | | | | Phenanthrene 810 |
| | | | | | | | | | | | | | | | | | | | | | Anthracene 340 |
| | | | | | | | | | | | | | | | | | | | | | Fluoranthene 1400 |
| | | | | | | | | | | | | | | | | | | | | | Pyrene 2800 |
| | | | | | | | | | | | | | | | | | | | | | Benzo(a)anthracene 670 |
| | | | | | | | | | | | | | | | | | | | | | Chrysene 1400 |
| | | | | | | | | | | | | | | | | | | | | | Benzo(b)fluoranthene 1100 |
| | | | | | | | | | | | | | | | | | | | | | Benzo(k)fluoranthene 960 |
| | | | | | | | | | | | | | | | | | | | | | Benzo(a)pyrene 1100 |
| | | | | | | | | | | | | | | | | | | | | | Perylene 240 |
| | | | | | | | | | | | | | | | | | | | | | Indeno(1,2,3-cd)pyrene 480 |
| | | | | | | | | | | | | | | | | | | | | | Dibenzo(a,h)anthracene 150 |
| | | | | | | | | | | | | | | | | | | | | | Benzo(g,h,I)perylene 410 |
| | | | | | | | | | | | | | | | | | | | | | total PAH's 13,000 |
| | | | | ppb | ppb | ppb | ppb | ppb | ppb | ppb | ppb | ppb | | | | | | ppm | | | |
| Raw sample-- SPLP | 104 | | 6.7 | <1 | <.3 | <1 | 8.3 | <.5 | <.2 | 4.7 | 0.4 | 590 | ND | | | | | | <5.0 | Not Detected | Not Detected |
| Raw sample--WET | 104 | | 6.6 | 4 | 0.32 | 1.1 | 8.9 | <0.5 | <0.2 | 9.4 | <0.2 | 96 | ND | | | | | | <5.0 | Not Detected | Not Detected |
| | | | | | | | | | | | | | | ng/L | ng/L | ng/L | ng/L | | | | |
| Pad #4--28 day core | 130 | | 2.3 | 5 | 0.45 | 2.2 | 76 | <0.5 | <0.2 | 8.6 | 0.27 | 17 | <0.1 | <2.0 | <2.0 | | 19 | 8.2 | <5.0 | Not Detected | Not Detected |
| Pad #4--28 day core | 130 | | 10 | 6.3 | <0.3 | 8.9 | 95 | <0.5 | <0.2 | 20 | <0.2 | <5.0 | <0.1 | | | | | 18 | <5.0 | gammaBHC--0.11 | Not Detected |

the symbol "U" means undetected--refer to ToxScan reports for detection limits

***PESTICIDES** tested include: Aldrin, alpha-BHC, beta-BHC, delta-BHC, gamma-BHC, alpha-Chlordane, gamma-Chlordane, Technical Chlordane, 4,4DDD, 2,4DDD, 44DDE,2,4DDE 4DDT,2,4DDT, Dieldrin, Endosulfan I, Endosulfan II, Endosulfan Sulfate, Endrin, Endrin Aldehyde, Endrin Ketone, Heptachlor, Heptachlor Epoxide, Methoxychlor, Toxaphene (Arochlor-1016,1221,1232,1242,1248,1254,1260), total PCB's,

****SEMIVOLATILES** tested include: Naphthalene, 2-Methylnaphthalene, Acenaphthylene, Acenaphthene, Fluorene, Phenanthrene, Anthracene, Fluoranthese, Pyrene, Benzo-a-anthracene, Chrysese, Benzo-b-fluoranthene, Benzo-k-fluoranthene, Benzo-a-pyrene, Perylene, Indeno-1,2,3-cd-pyrene, Dibenzo-a,h,-anthracene, Benzo-g,h,i-perylene

TABLE-9

DACW 09-01-D-0010 T.O. #3 Pilot Scale Stabilization Testing

| Description | WBR # | pH | As | Cd | Cr | Cu | Pb | Hg | Ni | Ag | Zn | Sulfide | Di butyltin | Mono butyltin | Tetra butyltin | Tri butyltin | T.O.C. | TRPH | Pesticides--TC* | PAH Semivolitales ** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | ppb | ppb | ppb | ppb | ppb | ppb | ppb | ppb | ppb | ppm | ng/L | ng/L | ng/L | ng/L | ppm | ppm | ppb | ppb |
| Seawater Composite | 100 | 7.7 | 2.9 | <.3 | 12 | 6.9 | 0.84 | <0.2 | 7.8 | 10 | 41 | <0.1 | <8.0 | <8.0 | <8.0 | <8.0 | 2.2 | <5.0 | Not Detected | Not Detected |
| A&A Concrete mix water | 113 | 8.1 | 2 | <0.3 | 2.7 | 10 | 1.2 | <0.2 | 9 | 2.2 | 19 | <0.1 | <8.0 | <8.0 | <8.0 | <8.0 | 2.5 | <5.0 | Not Detected | Not Detected |
| Standard Concrete mix water | 114 | 7.9 | 1.6 | <0.3 | 2.2 | 18 | 1.9 | <0.2 | 3 | 0.65 | 830 | <0.1 | <8.0 | <8.0 | <8.0 | <8.0 | 3 | <5.0 | Not Detected | Not Detected |

PROPRIETARY INFORMATION

**Table 10**

Sodium Chloride leaching COE project DACW 09-01-D-0010 T.O. #3

results in mg/L (ppm) in extract solution

| Samples Description | wbr # | analysis | 2 hr | 7 hr | 1 day | 2 days | 3 days | 4 days | 5 days |
|---|---|---|---|---|---|---|---|---|---|
| Cell #1 raw composite | 101 | chloride | 250 | 430 | 290 | 85 | 32 | 6.3 | 3.3 |
| Cell #1 raw composite | 101 | sodium | 140 | 270 | 190 | 66 | 19 | 11 | 4.7 |
| | | | | | | | | | |
| Cell #2 raw composite | 102 | chloride | 220 | 420 | 10 | 46 | 7.3 | 3.1 | 2.3 |
| Cell #2 raw composite | 102 | sodium | 130 | 260 | 110 | 40 | 8.2 | 5.5 | 2.7 |
| | | | | | | | | | |
| Cell #3 raw composite | 103 | chloride | 160 | 520 | 310 | 170 | 47 | 12 | 2.9 |
| Cell #3 raw composite | 103 | sodium | 94 | 250 | 200 | 140 | 41 | 16 | 6 |
| | | | | | | | | | |
| Cell #4 raw composite | 104 | chloride | 350 | 510 | 140 | 38 | 6.5 | 5.4 | 2 |
| Cell #4 raw composite | 104 | sodium | 200 | 300 | 110 | 41 | 12 | 6.8 | 3.4 |
| | | | | | | | | | |
| Pad/cell #1--28 day | 124 | chloride | 380 | 240 | 250 | 92 | 17 | 19 | 2.2 |
| Pad/cell #1--28 day | 124 | sodium | 200 | 120 | 140 | 68 | 28 | 18 | 9 |
| | | | | | | | | | |
| Pad/cell #2--28 day | 126 | chloride | 280 | 190 | 60 | 15 | 6.4 | 3.7 | 2.9 |
| Pad/cell #2--28 day | 126 | sodium | 160 | 110 | 53 | 19 | 8.6 | 5.5 | 3.1 |
| | | | | | | | | | |
| Pad/cell #3--28 day | 128 | chloride | 310 | 230 | 86 | 18 | 4.1 | 3.5 | 2.1 |
| Pad/cell #3--28 day | 128 | sodium | 180 | 130 | 62 | 24 | 9.1 | 6.9 | 3.1 |
| | | | | | | | | | |
| Pad/cell #4--28 day | 130 | chloride | 330 | 210 | 52 | 9.8 | 2.7 | 2 | 1.9 |
| Pad/cell #4--28 day | 130 | sodium | 180 | 120 | 44 | 17 | 6.3 | 4.4 | 2.6 |

**Table 11**

Sodium Chloride leaching COE project DACW 09-01-D-0010 T.O. #3

results in mg/L (ppm) in extract solution

| Samples Description | wbr # | analysis | 2 hr | 7 hr | 1 day | 2 days | 3 days | 4 days | 5 days |
|---|---|---|---|---|---|---|---|---|---|
| Cell #1 raw composite | 101 | chloride | 250 | 430 | 290 | 85 | 32 | 6.3 | 3.3 |
| Cell #2 raw composite | 102 | chloride | 220 | 420 | 10 | 46 | 7.3 | 3.1 | 2.3 |
| Cell #3 raw composite | 103 | chloride | 160 | 520 | 310 | 170 | 47 | 12 | 2.9 |
| Cell #4 raw composite | 104 | chloride | 350 | 510 | 140 | 38 | 6.5 | 5.4 | 2 |













| Samples Description | wbr # | analysis | 2 hr | 7 hr | 1 day | 2 days | 3 days | 4 days | 5 days |
|---|---|---|---|---|---|---|---|---|---|
| Pad/cell #1--28 day | 124 | chloride | 380 | 240 | 250 | 92 | 17 | 19 | 2.2 |
| Pad/cell #2--28 day | 126 | chloride | 280 | 190 | 60 | 15 | 6.4 | 3.7 | 2.9 |
| Pad/cell #3--28 day | 128 | chloride | 310 | 230 | 86 | 18 | 4.1 | 3.5 | 2.1 |
| Pad/cell #4--28 day | 130 | chloride | 330 | 210 | 52 | 9.8 | 2.7 | 2 | 1.9 |













PROPRIETARY INFORMATION

G02007 00069

PROPRIETARY INFORMATION




G02007 0007
PROPRIETARY INFORMATION



G02007 00071

PROPRIETARY INFORMATION



G02007 00072

PROPRIETARY INFORMATION


G02007 00073
PROPRIETARY INFORMATION



G02007 00074

PROPRIETARY INFORMATION



G02007 00075

PROPRIETARY INFORMATION