

G02007 00076

PROPRIETARY INFORMATION




PROPRIETARY INFORMATION
G02007 00077



G02007 00078

PROPRIETARY INFORMATION


G02007 00079
PROPRIETARY INFORMATION

# Attachment B

# PAYMENT ESTIMATE - CONTRACTOR PERFORMANCE

For use of this form, se ER 37-2-10 and ER 37-345-10.

1. DATE: 21-Feb-07 — SHEET 1 of 1

2. CONTRACTOR AND ADDRESS: Great Lakes Dredge and Dock Company, 2122 York Road, Oak Brook, IL 60523

3. CONTRACT NO.: W912DS-06-C-0018

4. DISTRICT: New York

5. DESCRIPTION OF WORK: Maintenance Dredging of the Port Newark and Port Newark Pierhead Channels of Newark Bay, NJ

6. APPROPRIATION AND PROJECT:

7. REQUIRED COMPLETION DATE: 25-Jan-07

8. LOCATION: Port Newark Pierhead, NJ

9. PERIOD COVERED BY THIS ESTIMATE: From: 11/2/06 THRU: 1/31/07

10. JOB ORDER NO.: ***

11. ESTIMATE NO.: 3

| ITEM NO. a | DESCRIPTION b | CONTRACT: QUANTITY AND UNIT c | CONTRACT: UNIT PRICE d | CONTRACT: AMOUNT e | TOTAL TO DATE: QUANTITY AND UNIT f | TOTAL TO DATE: AMOUNT g |
|---|---|---|---|---|---|---|
| 0001 | M&D | 1 | LS | $945,000.00<br>Fed: $545,000.00<br>PA: $400,000.00 | 60%<br>60%<br>60% | $567,000.00<br>Fed: $327,000.00<br>PA: $240,000.00 |
| 0002 | Basic Work: Dredging, Processing, Transportation, and Placement | 170,420 CY | $59.00 Total<br>$19.56 Fed<br>$39.44 PA | $10,054,780.00<br>Fed: $3,333,415.20<br>PA: $6,721,364.80 | 117,666 CY | $6,942,294.00<br>Fed: $2,301,546.96<br>PA: $4,640,747.04 |
| 0005 | Option #2: Dredging, Processing, Transportation, and Placement | 21,950 CY | $61.00 | $1,338,950.00 | 0 CY | $0.00 |
| 0006 | Option #3: Dredging, Processing, Transportation, and Placement | 40,615 CY | $61.00 | $2,477,515.00 | 0 CY | $0.00 |

INCLUDES MODIFICATION THRU: 0 — TOTAL CONTRACT → $14,816,245.00 — TO DATE → $7,509,294.00

**12. PRESENTED FOR PAYMENT**

PAYEE: Great Lakes Dredge and Dock Company, LLC — PER: Christopher Gunsten

DATE: — TITLE: Project Manager

**13. APPROVED FOR PAYMENT**

I CERTIFY that I have checked the quantities covered by this bill or estimate; that the work was actually performed; that the quantities are correct and consistent with all previous computations as actually checked; that the quantities and amounts are wholly consistent with the requirements of the contract or other instrument involved.

SIGNATURE: Kenneth L. Peterson — TITLE: Proj. Engineer — DATE: 2/21/2007

CONTRACTING OFFICER REPRESENTATIVE (Signature): John F. Tavolaro (COR) — DATE: 2/23/07

**14.**

| | | |
|---|---|---|
| A. PREVIOUS DEDUCTIONS OTHER THAN RETAINED PERCENTAGE** | $0.00 | |
| B. PREVIOUS RETAINED | $471,204.50 | |
| C. PREVIOUS PAYMENTS | $4,240,840.50 | |
| D. PREVIOUS EARNINGS (A+B+C) | | $4,712,045.00 |
| E. EARNINGS THIS PERIOD (TOTAL EARNINGS TO DATE MINUS D) | | $2,797,249.00 |
| F. LESS RETAINED PERCENTAGE /AMOUNT | $223,024.90 | |
| G. LESS DEDUCTION OTHER THAN* RETAINED PERCENTAGE FOR | $0.00 | |
| H. TOTAL DEDUCTIONS THIS PERIOD (F+G) | | $223,024.90 |
| I. RETAINAGE REFUNDED | $0.00 | |
| J. OTHER REFUNDS | $0.00 | |
| K. TOTAL REFUNDS THIS PERIOD | | $0.00 |
| L. AMOUNT DUE CONTRACTOR (E-H+K) | | $2,574,224.10 |

15. RECAPITULATION:

TOTAL RETAINED PCTG.(B+F-I) $ $694,229.40 — TOTAL PAID (C+L) $ $6,815,064.60

ENG FORM 93, 1 MAR 78 — PREVIOUS EDITION OF THIS FORM IS OBSOLETE — **(USE REVERSE SIDE FOR DETAILED EXPLANATION AND-OR REMARKS) — Junp2p9.wk1

G01020 00001

# PAYMENT ESTIMATE - CONTRACTOR PERFORMANCE

For use of this form, se ER 37-2-10 and ER 37-345-10.

1. DATE:

SHEET 1 of 1

2. CONTRACTOR AND ADDRESS: Donjon Marine, 1250 Liberty Avenue, Hillside, NJ 07205

3. CONTRACT NO.: W912DS-05-C-0020

4. DISTRICT: New York

5. DESCRIPTION OF WORK: Maintenance Dredging

6. APPROPRIATION AND PROJECT:

7. REQUIRED COMPLETION DATE:

8. LOCATION: Arthur Kill, NY&NJ Ch

9. PERIOD COVERED BY THIS ESTIMATE: FROM: 27 Sept. THUR: 03 Feb 2006

10. JOB ORDER NO.: ***

11. ESTIMATE NO. 5

| ITEM NO. (a) | DESCRIPTION (b) | CONTRACT: QUANTITY AND UNIT (c) | CONTRACT: UNIT PRICE (d) | CONTRACT: AMOUNT (e) | TOTAL TO DATE: QUANTITY AND UNIT (f) | TOTAL TO DATE: AMOUNT (g) |
|---|---|---|---|---|---|---|
| 0001 | Mobilization & Demobilization | 1 LS | $1,450,000.00 | $1,450,000.00 | 100.00% | $1,450,000.00 |
| 0002 | Dredging - Disposal (Basic) | 101,965 CY | $51.25 | $5,225,706.25 | 67,115 CY | $3,439,643.75 |
| 0008 | Dredging - Disposal (Option F | 20,790 CY | $47.15 | $980,248.50 | 15,395 CY | $725,874.25 |
| INCLUDES MODIFICATION T: Modification P0005 | | | Total Contract ---> | $7,655,954.75 | To Date---> | $5,615,518.00 |

12. PRESENTED FOR PAYMENT

PAYEE:

PER:

DATE:

TITLE:

13. APPROVED FOR PAYMENT

I CERTIFY that I have checked the quantities covered by this bill or estimate; that the work was actually performed; that the quantities are correct and consistent with all previous computations as actually checked; that the quantities and amounts are wholly consistent with the requirements of the contract or other instrument involved.

SIGNATURE: Randall Hintz — TITLE: C, Tech. Sup. Sect. — DATE: 2/16/06

CONTRACTING OFFICER APPROVAL (Signature): John F. Tavolaro, COR — DATE: 2/21/06

| 14. | | |
|---|---|---|
| A. PREVIOUS DEDUCTIONS OTHER THAN RETAINED PERCENTAGE** | $0.00 | |
| B. PREVIOUS RETAINED PERCENTAGE | $394,500.00 | |
| C. PREVIOUS PAYMENTS | $3,550,500.00 | |
| D. PREVIOUS EARNINGS (A+B+C) | | $3,945,000.00 |
| E. EARNINGS THIS PERIOD (TOTAL EARNINGS TO DATE MINUS D) | | $1,670,518.00 |
| F. LESS RETAINED PERCENTAGE | $0.00 | |
| G. LESS DEDUCTION OTHER THAN RETAINED PERCENTAGE FOR Liquidated Damages & Survey* | $33,400.00 | |
| H. TOTAL DEDUCTIONS THIS PERIOD (F+G) | | $33,400.00 |
| I. RETAINAGE REFUNDED | $394,400.00 | |
| J. OTHER REFUNDS | $0.00 | |
| K. TOTAL REFUNDS THIS PERIOD | | $394,400.00 |
| L. AMOUNT DUE CONTRACTOR (E-H+K) | | $2,031,518.00 |

15. RECAPITULATION: * LD $17,400 (12 days @ $1,450/day); BD survey cost @ $16,000

TOTAL RETAINED PCTG.(B+F-I) $ $100.00 — TOTAL PAID (C+L)$ $5,582,018.00

ENG 1 MAR 78 FORM 93 — PREVIOUS EDITION OF THIS FORM IS OBSOLETE

**(USE REVERSE SIDE FOR DETAILED EXPLANATION AND-OR REMARKS)

jonp2p9.wk1

G01020 00002

**PAYMENT ESTIMATE - CONTRACTOR PERFORMANCE**
For use of this form, se ER 37-2-10 and ER 37-345-10.

1. DATE

SHEET 1 of 1

2. CONTRACTOR AND ADDRESS: Donjon Marine
1250 Liberty Avenue, Hillside, NJ 07205

3. CONTRACT NO.: W912DS-04-C-0016

4. DISTRICT: New York

5. DESCRIPTION OF WORK: Maintenance Dredging

6. APPROPRIATION AND PROJECT

7. REQUIRED COMPLETION DATE: 29-Oct-04

8. LOCATION: Seguine Point, NY&NJ

9. PERIOD COVERED BY THIS ESTIMATE: FROM: 9 Sept. THRU 16 February 2005

10. JOB ORDER NO.: ***

11. ESTIMATE NO. 5 FINAL

| ITEM NO. (a) | DESCRIPTION (b) | CONTRACT: QUANTITY AND UNIT (c) | CONTRACT: UNIT PRICE (d) | CONTRACT: AMOUNT (e) | TOTAL TO DATE: QUANTITY AND UNIT (f) | TOTAL TO DATE: AMOUNT (g) |
|---|---|---|---|---|---|---|
| 0001 | Mobilization & Demobilization | 1 LS | $1,100,000.00 | $1,100,000.00 | 100.00% LS | $1,100,000.00 |
| 0002 | Dredging-Disposal | 103,100 CY | $46.15 | $4,758,065.00 | 103,100.000 CY | $4,758,065.00 |
| INCLUDES MODIFICATION THRU: | | | Total Contract ---> | $5,858,065.00 | Total Earnings To Date---> | $5,858,065.00 |

**12. PRESENTED FOR PAYMENT**

PAYEE | PER

DATE | TITLE

**13. APPROVED FOR PAYMENT**

I CERTIFY that I have checked the quantities covered by this bill or estimate; that the work was actually performed; that the quantities are correct and consistent with all previous computations as actually checked; that the quantities and amounts are wholly consistent with the requirements of the contract or other instrument involved.

SIGNATURE | TITLE | DATE

John F. Tavolaro | COR

CONTRACTING OFFICER APPROVAL (Signature) | DATE

Ella D. Snell Contracting Officer

| 14. | | |
|---|---|---|
| A. PREVIOUS DEDUCTIONS OTHER THAN RETAINED PERCENTAGE** | $0.00 | |
| B. PREVIOUS RETAINED PERCENTAGE | $100.00 | |
| C. PREVIOUS PAYMENTS | $5,857,965.00 | |
| D. PREVIOUS EARNINGS (A+B+C) | | $5,858,065.00 |
| E. EARNINGS THIS PERIOD (TOTAL EARNINGS TO DATE MINUS D) | | $0.00 |
| F. LESS RETAINED PERCENTAGE | $0.00 | |
| G. LESS DEDUCTION OTHER THAN RETAINED PERCENTAGE FOR liquidated Damages | $0.00 | |
| H. TOTAL DEDUCTIONS THIS PERIOD (F+G) | | $0.00 |
| I. RETAINAGE REFUNDED | $100.00 | |
| J. OTHER REFUNDS | $0.00 | |
| K. TOTAL REFUNDS THIS PERIOD | | $100.00 |
| L. AMOUNT DUE CONTRACTOR (E-H+K) | | $100.00 |

15. RECAPITULATION:

TOTAL RETAINED PCTG.(B+F-I) $ $0.00 TOTAL PAID (C+L)$ $5,858,065.00

ENG FORM 93 1 MAR 78 PREVIOUS EDITION OF THIS FORM IS OBSOLETE

**(USE REVERSE SIDE FOR DETAILED EXPLANATION AND-OR REMARKS)

jonp2p9.wk1

G01020 00003

**PAYMENT ESTIMATE - CONTRACTOR PERFORMANCE**
For use of this form, se ER 37-2-10 and ER 37-345-10.

1. DATE:
SHEET 1 of 1

CONTRACTOR AND ADDRESS: Donjon Marine, 1250 Liberty Avenue, Hillside, NJ 07205
3. CONTRACT NO.: W912DS-04-C-0016
4. DISTRICT: New York
DESCRIPTION OF WORK: Maintenance Dredging
6. APPROPRIATION AND PROJECT:
7. REQUIRED COMPLETION DATE: 29-Oct-04
LOCATION: Seguine Point, NY&NJ (
9. PERIOD COVERED BY THIS ESTIMATE: FROM: 9 Sept. THRU 16 February 2005
10. JOB ORDER NO.: ***
11. ESTIMATE NO. 5 FINAL

| ITEM NO. (a) | DESCRIPTION (b) | CONTRACT: QUANTITY AND UNIT (c) | CONTRACT: UNIT PRICE (d) | CONTRACT: AMOUNT (e) | TOTAL TO DATE: QUANTITY AND UNIT (f) | TOTAL TO DATE: AMOUNT (g) |
|---|---|---|---|---|---|---|
| 0001 | Mobilization & Demobilization | 1 LS | $1,100,000.00 | $1,100,000.00 | 100.00% LS | $1,100,000.00 |
| 0002 | Dredging-Disposal | 103,100 CY | $46.15 | $4,758,065.00 | 103,100.000 CY | $4,758,065.00 |
| INCLUDES MODIFICATION THRU: | | | Total Contract ---> | $5,858,065.00 | Total Earnings To Date---> | $5,858,065.00 |

**12. PRESENTED FOR PAYMENT**
PAYEE | PER
DATE | TITLE

**13. APPROVED FOR PAYMENT**
CERTIFY that I have checked the quantities covered by this bill or estimate; that the work was actually performed; that the quantities are correct and consistent with all previous computations as actually checked; that the quantities and amounts are wholly consistent with the requirements of the contract or other instrument involved.

SIGNATURE: John F. Tavolaro | TITLE: COR | DATE:

CONTRACTING OFFICER APPROVAL (Signature): Ella D. Snell, Contracting Officer | DATE: JUN 14 2005

| 14. | | |
|---|---|---|
| A. PREVIOUS DEDUCTIONS OTHER THAN RETAINED PERCENTAGE** | $0.00 | |
| B. PREVIOUS RETAINED PERCENTAGE | $100.00 | |
| C. PREVIOUS PAYMENTS | $5,857,965.00 | |
| D. PREVIOUS EARNINGS (A+B+C) | | $5,858,065.00 |
| E. EARNINGS THIS PERIOD (TOTAL EARNINGS TO DATE MINUS D) | | $0.00 |
| F. LESS RETAINED PERCENTAGE | $0.00 | |
| G. LESS DEDUCTION OTHER THAN RETAINED PERCENTAGE FOR liquidated Damages | $0.00 | |
| H. TOTAL DEDUCTIONS THIS PERIOD (F+G) | | $0.00 |
| I. RETAINAGE REFUNDED | $100.00 | |
| J. OTHER REFUNDS | $0.00 | |
| K. TOTAL REFUNDS THIS PERIOD | | $100.00 |
| L. AMOUNT DUE CONTRACTOR (E-H+K) | | $100.00 |

15. RECAPITULATION:
TOTAL RETAINED PCTG.(B+F-I) $ $0.00 TOTAL PAID (C+L)$ $5,858,065.00

ENG FORM 93, 1 MAR 78 — PREVIOUS EDITION OF THIS FORM IS OBSOLETE
**(USE REVERSE SIDE FOR DETAILED EXPLANATION AND-OR REMARKS)
jonp2p9.wk1

G01020 00004

PAYMENT ESTIMATE - CONTRACTOR PERFORMANCE
For use of this form, see ER 37-2-10 and ER 37-345-10.

1. DATE: 14-Jun-05 | SHEET 1 of 1

2. CONTRACTOR AND ADDRESS: Bean Stuyvesant, LLC
1055 St. Charles St., Suite 520, New Orleans,

3. CONTRACT NO.: DACW51-03-C-0019

4. DISTRICT: New York

5. DESCRIPTION OF WORK: Maintenance Dredging and Dispo of Dredge Material from Flushing Bay and Creek

6. APPROPRIATION AND PROJECT: See Attachment

7. REQUIRED COMPLETION DATE: 17-Sep-03

8. LOCATION: Flushing Bay and Creek, New York

9. PERIOD COVERED BY THIS ESTIMATE: THRU: Retainage

10. JOB ORDER NO.: ***

11. ESTIMATE NO.: FINAL

| ITEM NO. (a) | DESCRIPTION (b) | CONTRACT: QUANTITY AND UNIT (c) | CONTRACT: UNIT PRICE (d) | CONTRACT: AMOUNT (e) | TOTAL TO DATE: QUANTITY AND UNIT (f) | TOTAL TO DATE: AMOUNT (g) |
|---|---|---|---|---|---|---|
| )001 | MOBILIZATION & DEMOBILIZATION | 1 | L.S. | $1,082,000.00 | 100.00% | $1,082,000.00 |
| )002 | DREDGING, TRANSPORTATION, PROCESS AND PLACEMENT OF BASIC WORK | 38,910 CY | $64.00 /CY | $2,490,240.00 | 35,455 CY | $2,269,120.00 |
| OD 1 | DREDGING, TRANSPORTATION, PROCESS AND PLACEMENT OF MATERIAL IN DREDGE SEGMENT 1A | 7,735 CY | $54.00 /CY | $417,690.00 | 7,030 CY | $379,620.00 |
| CLUDES MODIFICATION THRU: P00011 | | | TOTAL CONTRACT ——→ | $3,989,930.00 | TO DATE ——→ | $3,730,740.00 |

12. PRESENTED FOR PAYMENT

PAYEE: BEAN STUYVESANT, LLC

PER: James P. Thomas (signature) JAMES P. THOMAS

DATE: 6/14/2005

TITLE: Vice President

13. APPROVED FOR PAYMENT

CERTIFY that I have checked the quantities covered by this bill or estimate; that the work was actually performed; that the quantities are correct and consistent with all previous computations as actually checked; that the quantities and amounts are wholly consistent with the requirements of the contract or other instrument involved.

SIGNATURE: (signature) John K. Tavolaro | TITLE: C, Ops. Supp. Branch | DATE: 10/31/06

CONTRACTING OFFICER (Signature): lla D. Snell (signature) | DATE: 1/10/07

| 14. | | |
|---|---|---|
| A. PREVIOUS DEDUCTIONS OTHER THAN RETAINED PERCENTAGE 14 days Liq. Damages | $20,297.62 | |
| B. PREVIOUS RETAINED PERCENTAGE | $100.00 | |
| C. PREVIOUS PAYMENTS | $3,710,342.38 | |
| D. PREVIOUS EARNINGS (A+B+C) | | $3,730,740.00 |
| E. EARNINGS THIS PERIOD (TOTAL EARNINGS TO DATE MINUS D) | | $0.00 |
| F. LESS RETAINED PERCENTAGE | $0.00 | |
| G. LESS DEDUCTION OTHER THAN* RETAINED PERCENTAGE FOR | $0.00 | |
| H. TOTAL DEDUCTIONS THIS PERIOD (F+G) | | $0.00 |
| I. RETAINAGE REFUNDED | $100.00 | |
| J. OTHER REFUNDS | $0.00 | |
| K. TOTAL REFUNDS THIS PERIOD | | $100.00 |
| L. AMOUNT DUE CONTRACTOR (E-H+K) | | $100.00 |

15. RECAPITULATION:

TOTAL RETAINED PCTG.(B+F-I) $ $0.00 TOTAL PAID (C+L)$ $3,710,442.38

NG FORM 93 MAR 76 PREVIOUS EDITION OF THIS FORM IS OBSOLETE *(USE REVERSE SIDE FOR DETAILED EXPLANATION AND-OR REMARKS) jonp2p9.wk1

G01020 00005

PAYMENT ESTIMATE - CONTRACTOR PERFORMANCE
For use of this form, see ER 37-2-10 and ER 37-345-10.

1. DATE: 24-Jun-04
SHEET 1 of 1

2. CONTRACTOR AND ADDRESS: Donjon Marine, 1250 Liberty Avenue, Hillside, NJ 07205
3. CONTRACT NO.: DACW51-03-C-0021
4. DISTRICT: New York
5. DESCRIPTION OF WORK: Maintenance Dredging
6. APPROPRIATION AND PROJECT:
7. REQUIRED COMPLETION DATE: 25-Nov-03
8. LOCATION: Arthur Kill Reach, NY,
9. PERIOD COVERED BY THIS ESTIMATE: FROM: 5 Sept. THRU: 24 June 2004
10. JOB ORDER NO.: ***
11. ESTIMATE NO. #7 (FINAL)

| ITEM NO. (a) | DESCRIPTION (b) | CONTRACT: QUANTITY AND UNIT (c) | CONTRACT: UNIT PRICE (d) | CONTRACT: AMOUNT (e) | TOTAL TO DATE: QUANTITY AND UNIT (f) | TOTAL TO DATE: AMOUNT (g) |
|---|---|---|---|---|---|---|
| 0001 | Mobilization & Demobilization | 1 LS | $1,300,000.00 | $1,300,000.00 | 100.00% LS | $1,300,000.00 |
| 0002 | Dredging-Disposal-BASIC | 48,570 CY | $50.00 | $2,428,500.00 | 48,570 CY | $2,428,500.00 |
| 0007 | Dredging-Disposal-OPTION #5 | 44,005 CY | $47.00 | $2,068,235.00 | 44,005 CY | $2,068,235.00 |

INCLUDES MODIFICATION TI P0002 Total Contract ---> $5,796,735.00 To Date---> $5,796,735.00

12. PRESENTED FOR PAYMENT
PAYEE: Donjon Marine Co., Inc.
PER: Thomas D. Witte
DATE: June 25th, 2004
TITLE: Executive Vice President

13. APPROVED FOR PAYMENT
I CERTIFY that I have checked the quantities covered by this bill or estimate; that the work was actually performed; that the quantities are correct and consistent with all previous computations as actually checked; that the quantities and amounts are wholly consistent with the requirements of the contract or other instrument involved.

SIGNATURE: John F. Tavolaro
TITLE: COR
DATE: 30 June 04

CONTRACTING OFFICER APPROVAL (Signature)
Ella D. Snell, Chief, Contracting Div
DATE: JUN 14 2005

| 14. | | |
|---|---|---|
| A. PREVIOUS DEDUCTIONS OTHER THAN RETAINED PERCENTAGE** | $0.00 | |
| B. PREVIOUS RETAINED PERCENTAGE | $100.00 | |
| C. PREVIOUS PAYMENTS | $5,796,635.00 | |
| D. PREVIOUS EARNINGS (A+B+C) | | $5,796,735.00 |
| E. EARNINGS THIS PERIOD (TOTAL EARNINGS TO DATE MINUS D) | | $0.00 |
| F. LESS RETAINED PERCENTAGE | $0.00 | |
| G. LESS DEDUCTION OTHER THAN RETAINED PERCENTAGE | $0.00 | |
| H. TOTAL DEDUCTIONS THIS PERIOD (F+G) | | $0.00 |
| I. RETAINAGE REFUNDED | $100.00 | |
| J. OTHER REFUNDS | $0.00 | |
| K. TOTAL REFUNDS THIS PERIOD | | $100.00 |
| L. AMOUNT DUE CONTRACTOR (E-H+K) | | $100.00 |

15. RECAPITULATION:
TOTAL RETAINED PCTG. (B+F-I) $ $0.00 TOTAL PAID (C+L) $ $5,796,735.00

ENG FORM 93, 1 MAR 78 PREVIOUS EDITION OF THIS FORM IS OBSOLETE. **(USE REVERSE SIDE FOR DETAILED EXPLANATION AND-OR REMARKS) jonp2p8.wk1

G01020 00006

**PAYMENT ESTIMATE - CONTRACTOR PERFORMANCE**
For use of this form, see ER 37-2-10 and ER 37-345-10.

| | | |
|---|---|---|
| 1. DATE: 14-May-03 | | SHEET 1 OF 1 |
| 2. CONTRACTOR AND ADDRESS: Donjon Marin Co., Inc | 3. CONTRACT NO.: DACW51-02-C-0022 | 4. DISTRICT: New York |
| 5. DESCRIPTION OF WORK: Maintenance Dredging of Newark Bay Main Channel, NJ | 6. APPROPRIATION AND PROJECT: 96 NA 3123.0000/E3 X 082421 021550 96303 2500 FC7410-$200,000.00; SLL058-$160,000.00 | 7. REQUIRED COMPLETION DATE: 17-Dec-02 |
| 8. LOCATION: Newark Bay, NJ | 9. PERIOD COVERED BY THIS ESTIMATE FROM: 17-Dec-02 THRU.: 14-May-03 / 10. JOB ORDER NO. | 11. ESTIMATE NO.: 6, Final |

| ITEM NO. a | DESCRIPTION b | QUANTITY AND UNIT c | UNIT PRICE d | AMOUNT e | QUANTITY AND UNIT f | AMOUNT g |
|---|---|---|---|---|---|---|
| 1 | Mobilization and Demobilization | 1 | Lump Sum | $ 600,000.00 | 100.00% | $ 600,000.00 |
| 2 | Removal and disposal of all material except ledge rock lying above the plane of 39 ft, with 1 ft allowable overdepth below MLW in accordance with the contract drawings and specifications. | 45,585 | 45.30/CY | $ 2,065,000.50 | 45,585 | $ 2,065,000.50 |
| 3 | Removal and disposal of all material except ledge rock lying above the plane of 39 ft, with 1 ft allowable overdepth below MLW in accordance with the contract drawings and specifications. | 22,925 | 45.30/CY | $ 1,038,502.50 | 22,925 | $ 1,038,502.50 |
| 4 | Insurance procured by contractor | 1 | Lump Sum | $ - | 100% | $ - |
| | INCLUDES MODIFICATION THRU: NONE | TOTAL CONTRACT——> | | $ 3,703,503.00 | TOTAL EARNINGS TO DATE——> | $ 3,703,503.00 |

| 12. PRESENTED FOR PAYMENT | | 14 | | |
|---|---|---|---|---|
| PAYEE: DONJON MARIN CO., INC | PER: THOMAS D. WHITTE | A. PREVIOUS DEDUCTIONS OTHER THAN RETAINED PERCENTAGE** | $0.00 | |
| | | B. PREVIOUS RETAINED PERCENTAGE | $100.00 | |
| | | C. PREVIOUS PAYMENTS | $3,703,403.00 | |
| DATE | TITLE: EXECUTIVE VICE PRESIDENT | D. PERVIOUS EARNINGS (A+B+C) | | $3,703,503.00 |
| **13. APPROVED FOR PAYMENT** I certify that I have checked the quantities covered by this bill or estimate; that the work was actually performed; that the quantities are correct and consistent with all previous computations as actually checked; that the quantities and amounts are wholly consistent with the requirements of the contract or other instrument involved. | | E. EARNINGS THIS PERIOD (TOTAL EARNINGS TO DATE MINUS D) | | $0.00 |
| | | F. LESS RETAINED PERCENTAGE | $0.00 | |
| | | G. LESS DEDUCTION OTHER THAN RETAINED PERCENTAGE FOR | $0.00 | |
| SIGNATURE: Randall G. Hintz | TITLE: Chief, Technical Support Section | H. TOTAL DEDUCTIONS THIS PERIOD (F+G) | | $0.00 |
| | | I. RETAINAGE REFUNDED | $100.00 | |
| | | J. OTHER REFUNDS | $0.00 | |
| | | K. TOTAL REFUNDS THIS PERIOD | | $100.00 |
| CONTRACTING OFFICER (Signature): John R. Hartmann, Chief, Operations Division, Contracting Officer Representative | DATE | L. AMOUNT DUE CONTRACTOR (E-H+K) | | $100.00 |
| | | 15. RECAPITULATION: TOTAL RETAINED PCTG. (B+F-I) $0.00 | TOTAL PAID (C+L) | $3,703,503.00 |

LS. 5/14/03

ENG FORM 93
1 MAR 78 PREVIOUS EDITION OF THIS FORM IS OBSOLETE **(USE REVERSE SIDE FOR DETAILED EXPLANATION AND-OR REMARKS)

G01020 00007

**PAYMENT ESTIMATE - CONTRACTOR PERFORMANCE**
For use of this form, see ER 37-2-10 and ER 37-345-10.

1. DATE: 5-Apr-04
SHEET 1 OF 1

2. CONTRACTOR AND ADDRESS: Great Lakes & Dock Co.
3. CONTRACT NO.: DACW51-01-C-0023
4. DISTRICT: New York
5. DESCRIPTION OF WORK: Maintenance Dredging of Port Elizabeth Pierhead Channel, NJ
6. APPROPRIATION AND PROJECT: 96 NA 3122.0000/ES X 082421
7. REQUIRED COMPLETION DATE: 28-Sep-01
8. LOCATION: Port Newark, NJ
9. PERIOD COVERED BY THIS ESTIMATE: FROM: 19 SEP 2001 THRU.: 19-Feb-02
10. JOB ORDER NO.:
11. ESTIMATE NO.: 2

| ITEM NO. a | DESCRIPTION b | QUANTITY AND UNIT c | UNIT PRICE d | AMOUNT e | QUANTITY AND UNIT f | AMOUNT g |
|---|---|---|---|---|---|---|
| 1 | Mobilization and Demobilization | 1 | Lump Sum | $ 849,000.00 | 100.00% | $ 849,000.00 |
| 2 | Removal and disposal of all material except ledge rock lying above the plane of 40 ft, with 1 ft allowable overdepth below MLW in accordance with the contract drawings and specifications. The pay volume will not exceed 27,000 cubic yards. | 27,000 | 63.95/CY | $ 1,726,650.00 | 22,350 | $ 1,429,282.50 |
| | INCLUDES MODIFICATION THRU: NONE | | TOTAL CONTRACT——> | $ 2,375,650.00 | TOTAL EARNINGS TO DATE ——> | $ 2,078,282.50 |

**12. PRESENTED FOR PAYMENT**

| PAYEE | PER |
|---|---|
| GREAT LAKES & DOCK CO. | STEVEN F. O'HARA |
| DATE | TITLE: VICE PRESIDENT |

**13. APPROVED FOR PAYMENT**

I certify that I have checked the quantities covered by this bill or estimate; that the work was actually performed; that the quantities are correct and consistent with all preview computations as actually checked; that the quantities and amounts are wholly consistent with the requirements of the contract or other instrument involved.

| SIGNATURE | TITLE | DATE |
|---|---|---|
| Randall G. Hintz | Chief, Technical Support Section | 4/6/04 |
| CONTRACTING OFFICER (Signature): John F. Tavolaro, Acting Chief, Operations Division, Contracting Officer Representative | | 5/10/04 |

**14**

| | | |
|---|---|---|
| A. PREVIOUS DEDUCTIONS OTHER THAN RETAINED PERCENTAGE** | $0.00 | |
| B. PREVIOUS RETAINED PERCENTAGE | $180,885.18 | |
| C. PREVIOUS PAYMENTS | $1,628,166.57 | |
| D. PERVIOUS EARNINGS (A+B+C) | | $1,808,851.75 |
| E. EARNINGS THIS PERIOD (TOTAL EARNINGS TO DATE MINUS D) | | $271,430.75 |
| F. LESS RETAINED PERCENTAGE | $0.00 | |
| G. LESS DEDUCTION OTHER THAN RETAINED PERCENTAGE FOR | $0.00 | |
| H. TOTAL DEDUCTIONS THIS PERIOD (F+G) | | $0.00 |
| I. RETAINAGE REFUNDED | $180,685.18 | |
| J. OTHER REFUNDS | $0.00 | |
| K. TOTAL REFUNDS THIS PERIOD | | $180,685.18 |
| L. AMOUNT DUE CONTRACTOR(E-H+K) | | $452,115.93 |

15. RECAPITULATION:
TOTAL RETAINED PCTG. (B+F-I) $0.00 TOTAL PAID (C+L) $2,078,282.50

LS 4/5/04

ENG FORM 93
1 MAR 7 PREVIOUS EDITION OF THIS FORM IS OBSOLETE

**(USE REVERSE SIDE FOR DETAILED EXPLANATION AND-OR REMARKS)

G01020 00008

# PAYMENT ESTIMATE - CONTRACT PERFORMANCE

For use of this form, see ER 37-2-10 and ER 37-345-10

1. INVOICE RECEIVED DATE 14 Aug 2003
PAYMENT DUE DATE 28 Aug 2003

Sheet 1 of 3

2. CONTRACTOR AND ADDRESS Cruz Construction Corp.

3. CONTRACT NO. DACW51-02-C-0002 NA

4. DISTRICT New York District

5. DESCRIPTION OF WORK Joseph Minish #2 at Passaic River

6. APPROPRIATION AND PROJECT 96-NA-X-3122-0000

7. REQUIRED COMPLETION DATE 11 Apr 2003

8. LOCATION Newark, New Jersey

9. PERIOD COVERED BY THIS ESTIMATE FROM 07 Jun 2003 THRU 18 Jul 2003

10. JOB ORDER NO.

11. ESTIMATE NO. 13

| ITEM NO. a | DESCRIPTION b | CONTRACT: QUANTITY AND UNIT c | CONTRACT: UNIT PRICE d | CONTRACT: AMOUNT e | TOTAL TO DATE: QUANTITY AND UNIT f | TOTAL TO DATE: AMOUNT g |
|---|---|---|---|---|---|---|
| | CONTRACT AMOUNT (contract line items - see attached sheets) | | | $5,004,883.01 | 100% | $5,004,883.01 |
| INCLUDES MODIFICATIONS THRU R00005 | 100 % EARNINGS TO DATE<br>100 % LESS STORED MATERIAL | TOTAL CONTRACT ⟶ | | $5,004,883.01 | TOTAL EARNINGS TO DATE ⟶ | $5,004,883.01 |

REMARKS

12. PRESENTED FOR PAYMENT

PAYEE

PER

DATE

TITLE

13. APPROVED AMOUNT

I certify that I have checked the quantities covered by this bill or estimate; that the work was actually performed; that the quantities are correct and consistent with all previous computations as actually checked; that the quantities and amounts are wholly consistent with the requirements of the contract or other instrument involved.

SIGNATURE

Donald Braun
Resident Engineer

DATE

CONTRACTING OFFICER APPROVAL (Signature)

Donald Braun
Administrative Contracting Officer

DATE 8/14/03

| 14. | | |
|---|---|---|
| A. PREVIOUS RETAINED PERCENTAGE | $0.00 | |
| B. PREVIOUS OTHER DEDUCTIONS | $0.00 | |
| C. PREVIOUS LIQUIDATED DAMAGES | $0.00 | |
| D. PREVIOUS PAYMENTS | $4,870,232.56 | |
| E. PREVIOUS EARNINGS (A + B + C + D) | | $4,870,232.56 |
| F. EARNINGS THIS PERIOD (TOTAL EARNINGS TO DATE MINUS E) | | $134,650.45 |
| G. LESS RETAINED PERCENTAGE | $6,732.52 | |
| H. LESS OTHER DEDUCTIONS | $0.00 | |
| I. TOTAL DEDUCTIONS THIS PERIOD (G + H) | | $6,732.52 |
| J. RETAINAGE REFUND | $0.00 | |
| K. OTHER REFUNDS | $0.00 | |
| L. TOTAL REFUNDS THIS PERIOD (J + K) | | $0.00 |
| M. LIQUIDATED DAMAGES THIS PERIOD | | $0.00 |
| N. AMOUNT DUE CONTRACTOR (F - I + L - M) | | $127,917.93 |

15. TOTALS TO DATE - ALL INVOICES

| | | | |
|---|---|---|---|
| RETAINED PERCENTAGE (A + G - J) | $6,732.52 | LIQ. DAMAGES (C + M) | $0.00 |
| OTHER DEDUCTIONS (B + H - K) | $0.00 | PAID TO DATE (D + N) | $4,998,150.49 |

PAYMENT ESTIMATE - CONTRACT PERFORMANCE (Continuation)
PAYMENT ESTIMATE CLIN DETAILS

2. CONTRACT NO. DACW51-02-C-0002 NA

Sheet 2 of 3

3. CONTRACTOR AND ADDRESS Cruz Construction Corp.

4. PERIOD COVERED BY THIS ESTIMATE FROM 07 Jun 2003 THRU 18 Jul 2003

| ITEM NO. a | MOD. NO. b | DESCRIPTION CONTRACT LINE ITEMS c | CONTRACT QUANTITY AND UNIT d | CONTRACT UNIT PRICE e | CONTRACT AMOUNT f | TOTAL TO DATE QUANTITY AND UNIT g | TOTAL TO DATE AMOUNT h |
|---|---|---|---|---|---|---|---|
| 0001 | | Clearing and Grubbing | 1.00 LS | $20,000.00 | $20,000.00 | 100% | $20,000.00 |
| 0002 | | Demolition | 1.00 LS | $20,000.00 | $20,000.00 | 100% | $20,000.00 |
| 0003 | | Removal and Salvage of Historic Building N | 1.00 LS | $5,000.00 | $5,000.00 | 100% | $5,000.00 |
| 0004AA | | Trench Excavation 15" & 18" dia RCP | 100.00 LF | $50.00 | $5,000.00 | 0.00 LF | $5,000.00 |
| 0004AB | | Trench Excavation 36" dia RCP | 30.00 LF | | | | |
| | R00004 | Quantity Overrun | 3.50 LF | | | | |
| | | Revised Amount CLIN 0004AB | 33.50 LF | $50.00 | $1,675.00 | 33.50 LF | $1,675.00 |
| 0005 | | Anchors | 260.00 EA | | | | |
| | R00004 | Quantity Underrun | -12.00 EA | | | | |
| | | Revised Amount CLIN 0005 | 248.00 EA | $5,000.00 | $1,240,000.00 | 73.00 EA | $1,240,000.00 |
| 0006AA | | Installed Steel Sheet Piling | 38,400.00 SF | | | | |
| | R00004 | Quantity Overrun | 244.00 SF | | | | |
| | | Revised Amount CLIN 0006AA | 38,644.00 SF | $20.00 | $772,880.00 | 38,644.00 SF | $772,880.00 |
| 0006AB | | Pulled Steel Sheet Piling | 2,700.00 SF | | | | |
| | R00004 | Quantity Underrun | -319.00 SF | | | | |
| | | Revised Amount CLIN 0006AB | 2,381.00 SF | $5.00 | $11,905.00 | 2,381.00 SF | $11,905.00 |
| 0006AC | | Redriven Steel Sheet Piling | 2,700.00 SF | | | | |
| | R00004 | Quantity Underrun | -319.00 SF | | | | |
| | | Revised Amount CLIN 0006AC | 2,381.00 SF | $6.00 | $14,286.00 | 2,381.00 SF | $14,286.00 |
| 0007 | | Steel H-Piles | 1,900.00 LF | | | | |
| | R00004 | Quantity Overrun | 26.00 LF | | | | |
| | | Revised Amount CLIN 0007 | 1,926.00 LF | $150.00 | $288,900.00 | 1,926.00 LF | $288,900.00 |
| 0008 | | Structural Steel | 284,500.00 LB | | | | |
| | R00004 | Quantity Underrun | -2,325.00 LB | | | | |
| | | Revised Amount CLIN 0008 | 282,175.00 LB | $1.00 | $282,175.00 | 282,175.00 LB | $282,175.00 |
| 0009AA | | Bedding Material | 9.00 CY | $20.00 | $180.00 | 0.00 CY | $180.00 |
| 0009AB | | Select Granular Material | 4,100.00 CY | $25.00 | $102,500.00 | 4,100.00 CY | $102,500.00 |
| 0012 | | Excavation and Transport of Contaminated N | 535.00 CY | $90.00 | $48,150.00 | 190.00 CY | $48,150.00 |
| 0013 | | Treatment and Disposal of Contaminated Mat | 535.00 CY | $100.00 | $53,500.00 | 190.00 CY | $53,500.00 |
| 0014 | | Dense Graded Aggregate Base Course | 60.00 SY | | | | |
| | R00004 | Quantity Underrun | -60.00 SY | | | | |
| | | Revised Amount CLIN 0014 | 0.00 SY | $25.00 | $0.00 | 0.00 SY | $0.00 |
| 0015 | | 15" dia RCP | 90.00 LF | $70.00 | $6,300.00 | 10.14 LF | $6,300.00 |
| 0016 | | 18" dia RCP | 6.00 LF | | | | |
| | R00004 | Quantity Overrun | 2.00 LF | | | | |
| | | TOTALS THIS PAGE | | | 2,872,451.00 | | 2,872,451.00 |

ENG FORM 93 PREVIOUS EDITION OF THIS FORM IS OBSOLETE

**(USE REVERSE SIDE FOR DETAILED EXLANATION AND -OR REMARKS)

G01020 00010

# PAYMENT ESTIMATE - CONTRACT PERFORMANCE (Continuation)
## PAYMENT ESTIMATE CLIN DETAILS

2. CONTRACT NO. DACW51-02-C-0002 NA

Sheet 3 of 3

3. CONTRACTOR AND ADDRESS Cruz Construction Corp.

4. PERIOD COVERED BY THIS ESTIMATE FROM 07 Jun 2003 THRU 18 Jul 2003

| ITEM NO. a | MOD. NO. b | DESCRIPTION CONTRACT LINE ITEMS c | CONTRACT QUANTITY AND UNIT d | CONTRACT UNIT PRICE e | CONTRACT AMOUNT f | TOTAL TO DATE QUANTITY AND UNIT g | TOTAL TO DATE AMOUNT h |
|---|---|---|---|---|---|---|---|
| | | Revised Amount CLIN 0016 | 8.00 LF | $75.00 | $600.00 | 8.00 LF | $600.00 |
| 0017 | | 36" dia RCP | 30.00 LF | | | | |
| | R00004 | Quantity Overrun | 3.50 LF | | | | |
| | | Revised Amount CLIN 0017 | 33.50 LF | $100.00 | $3,350.00 | 33.50 LF | $3,350.00 |
| 0021 | | Inlet | 2.00 EA | $1,500.00 | $3,000.00 | 0.00 EA | $3,000.00 |
| 0022AA | | Flap Valves 15" dia | 2.00 EA | $8,000.00 | $16,000.00 | 0.00 EA | $16,000.00 |
| 0022AB | | Flap Valves 36" dia | 1.00 EA | $10,000.00 | $10,000.00 | 0.00 EA | $10,000.00 |
| 0027AA | | Plain Deformed Steel Bars | 2,750.00 LB | | | | |
| | R00004 | Quantity Overrun | 592.00 LB | | | | |
| | | Revised Amount CLIN 0027AA | 3,342.00 LB | $1.00 | $3,342.00 | 3,342.00 LB | $3,342.00 |
| 0027AB | | Epoxy Coated Deformed Steel Bars | 146,500.00 LB | | | | |
| | R00004 | Quantity Overrun | 20,671.00 LB | | | | |
| | | Revised Amount CLIN 0027AB | 167,171.00 LB | $1.00 | $167,171.00 | 167,171.00 LB | $167,171.00 |
| 0028AA | | Concrete | 1,950.00 CY | | | | |
| | R00004 | Quantity Overrun | 215.00 CY | | | | |
| | | Revised Amount CLIN 0028AA | 2,165.00 CY | $575.00 | $1,244,875.00 | 2,165.00 CY | $1,244,875.00 |
| 0028AB | | Precast Concrete | 4,000.00 SF | | | | |
| | R00004 | Quantity Underrun | -157.00 SF | | | | |
| | | Revised Amount CLIN 0028AB | 3,843.00 SF | $50.00 | $192,150.00 | 3,843.00 SF | $192,150.00 |
| 0029 | | Bituminous Paving | 60.00 SF | | | | |
| | R00004 | Quantity Underrun | -60.00 SF | | | | |
| | | Revised Amount CLIN 0029 | 0.00 SF | $50.00 | $0.00 | 0.00 SF | $0.00 |
| 0032 | | Chain Link Fence | 405.00 LF | | | | |
| | R00004 | Quantity Underrun | -405.00 LF | | | | |
| | | Revised Amount CLIN 0032 | 0.00 LF | $35.00 | $0.00 | 0.00 LF | $0.00 |
| 0033 | | Subdrains | 1,160.00 LF | | | | |
| | R00004 | Quantity Overrun | 80.00 LF | | | | |
| | | Revised Amount CLIN 0033 | 1,240.00 LF | $16.00 | $19,840.00 | 1,240.00 LF | $19,840.00 |
| 0034 | R00001 | Pretreatment of contaminated material | 1.00 LS | $0.00 | $150,660.27 | 100% | $150,660.27 |
| 0035 | R00002 | Fill or Demolished Wood Deck | 1.00 LS | $0.00 | $74,812.50 | 100% | $74,812.50 |
| 0036 | R00003 | Additional Drainage Structures | 1.00 LS | $0.00 | $42,142.93 | 100% | $42,142.93 |
| 0037 | R00004 | Correction to Mod P00001 | 1.00 LS | $7,755.36 | $7,755.36 | 100% | $7,755.36 |
| 0038 | R00004 | Bulkhead Realignment | 1.00 LS | $62,082.50 | $62,082.50 | 100% | $62,082.50 |
| 0039 | R00005 | Amtrak Delay & Drilling Delay | 1.00 LS | $0.00 | $134,650.45 | 100% | $134,650.45 |
| | | TOTALS THIS PAGE | | | 2,132,432.01 | | 2,132,432.01 |

ENG FORM 93 PREVIOUS EDITION OF THIS FORM IS OBSOLETE

**(USE REVERSE SIDE FOR DETAILED EXLANATION AND -OR REMARKS)

**PAYMENT ESTIMATE - CONTRACT PERFORMANCE (Continuation)**
OBLIGATION ACCOUNT SUMMARY

2. CONTRACT NO. DACW51-02-C-0002 NA

Sheet 1 of 1

3. CONTRACTOR AND ADDRESS Cruz Construction Corp.

4. PERIOD COVERED BY THIS ESTIMATE
FROM 07 Jun 2003 THRU 18 Jul 2003

| LINE ITEM<br>WORK ITEM<br>a | OBLIGATION LINE ITEM<br>FUNDED WORK ITEM<br>b | EARNINGS<br>THIS PERIOD<br>c | OTHER WITHHELD<br>OTHER REFUNDED<br>d | PERCENT WITHHELD<br>PERCENT REFUNDED<br>e | LIQUIDATED DAMAGES<br>AMT DUE CONTRACTOR<br>f |
|---|---|---|---|---|---|
| 0001<br>3H97L7 | JOSEHPH MINISH PASSAIC RIVER WATERFRONT PARK AND H<br>JOSEPH MINISH CONSTRUCTION CONTRACT # 2 | $0.00 | $0.00<br>$0.00 | $0.00<br>$0.00 | $0.00<br>$0.00 |
| 0001P<br>22LGKH | P0001 PRETREATMENT OF CONTAMINATED MATERIAL FOR JO<br>2ND CONST CONTR-CWIS# 0WDLOC-JOSEPH MINISH | $0.00 | $0.00<br>$0.00 | $0.00<br>$0.00 | $0.00<br>$0.00 |
| 0002<br>3H97L7 | JOSEHPH MINISH PASSAIC RIVER WATERFRONT PARK AND H<br>JOSEPH MINISH CONSTRUCTION CONTRACT # 2 | $0.00 | $0.00<br>$0.00 | $0.00<br>$0.00 | $0.00<br>$0.00 |
| 0002A<br>3H97L7 | R00002/A0002 FILL FOR DEMOLISHED WOOD DECK JOSEPH<br>JOSEPH MINISH CONSTRUCTION CONTRACT # 2 | $0.00 | $0.00<br>$0.00 | $0.00<br>$0.00 | $0.00<br>$0.00 |
| 0003A<br>3H97L7 | R00003/A0003 ADDITIONAL DRAINAGE STRUCTURES JOSEPH<br>JOSEPH MINISH CONSTRUCTION CONTRACT # 2 | $0.00 | $0.00<br>$0.00 | $0.00<br>$0.00 | $0.00<br>$0.00 |
| 0004A<br>3H97L7 | R00004/A0004 FINAL QUANTITIES & BULKHEAD REALIGNME<br>JOSEPH MINISH CONSTRUCTION CONTRACT # 2 | $0.00 | $0.00<br>$0.00 | $0.00<br>$0.00 | $0.00<br>$0.00 |
| 0005A<br>3H97L7 | A00005/R0005 - AMTRAK DELAY AND DRILLING DELAY<br>JOSEPH MINISH CONSTRUCTION CONTRACT # 2 | $134,650.45 | $0.00<br>$0.00 | $6,732.52<br>$0.00 | $0.00<br>$127,917.93 |
| | TOTALS THIS PAGE | $134,650.45 | $0.00<br>$0.00 | $6,732.52<br>$0.00 | $0.00<br>$127,917.93 |

G01020 00012

# PAYMENT ESTIMATE - CONTRACT PERFORMANCE

For use of this form, see ER 37-2-10 and ER 37-345-10

1. INVOICE RECEIVED DATE 30 Jan 2007
PAYMENT DUE DATE 01 Mar 2007

Sheet 1 of 2

2. CONTRACTOR AND ADDRESS Donjon Marine Co., Inc.
1250 Liberty Ave Hillside, NJ 07205

3. CONTRACT NO. W912DS-07-C-0003 NA

4. DISTRICT New York District

5. DESCRIPTION OF WORK
S-AN-1A, Anchorage Contract I 50' Proj.

6. APPROPRIATION AND PROJECT 96-NA-X-3122-0000

7. REQUIRED COMPLETION DATE 05 May 2007

8. LOCATION New York and New Jersey Harbor

9. PERIOD COVERED BY THIS ESTIMATE FROM 26 Dec 2006 THRU 29 Jan 2007

10. JOB ORDER NO.

11. ESTIMATE NO. 1

| ITEM NO. a | DESCRIPTION b | CONTRACT: QUANTITY AND UNIT c | CONTRACT: UNIT PRICE d | CONTRACT: AMOUNT e | TOTAL TO DATE: QUANTITY AND UNIT f | TOTAL TO DATE: AMOUNT g |
|---|---|---|---|---|---|---|
| | CONTRACT AMOUNT (contract line items - see attached sheets) | | | $18,887,500.00 | 10% | $1,920,000.00 |
| INCLUDES MODIFICATIONS THRU | 10 % EARNINGS TO DATE<br>10 % LESS STORED MATERIAL | TOTAL CONTRACT ⟶ | | $18,887,500.00 | TOTAL EARNINGS TO DATE ⟶ | $1,920,000.00 |

REMARKS

12. PRESENTED FOR PAYMENT

PAYEE: DONJON MARINE CO INC
PER:
DATE:
TITLE:

13. APPROVED AMOUNT

I certify that I have checked the quantities covered by this bill or estimate; that the work was actually performed; that the quantities are correct and consistent with all previous computations as actually checked; that the quantities and amounts are wholly consistent with the requirements of the contract or other instrument involved.

SIGNATURE: Gerald Giacchetti, Project Engineer
DATE:

CONTRACTING OFFICER APPROVAL (Signature): Salvatore DiDato, Contracting Officer Rep
DATE:

| 14. | | |
|---|---|---|
| A. PREVIOUS RETAINED PERCENTAGE | $0.00 | |
| B. PREVIOUS OTHER DEDUCTIONS | $0.00 | |
| C. PREVIOUS LIQUIDATED DAMAGES | $0.00 | |
| D. PREVIOUS PAYMENTS | $0.00 | |
| E. PREVIOUS EARNINGS (A + B + C + D) | | $0.00 |
| F. EARNINGS THIS PERIOD (TOTAL EARNINGS TO DATE MINUS E) | | $1,920,000.00 |
| G. LESS RETAINED PERCENTAGE | $0.00 | |
| H. LESS OTHER DEDUCTIONS | $0.00 | |
| I. TOTAL DEDUCTIONS THIS PERIOD (G + H) | | $0.00 |
| J. RETAINAGE REFUND | $0.00 | |
| K. OTHER REFUNDS | $0.00 | |
| L. TOTAL REFUNDS THIS PERIOD (J + K) | | $0.00 |
| M. LIQUIDATED DAMAGES THIS PERIOD | | $0.00 |
| N. AMOUNT DUE CONTRACTOR (F - I + L - M) | | $1,920,000.00 |

15. TOTALS TO DATE - ALL INVOICES

| | | | |
|---|---|---|---|
| RETAINED PERCENTAGE (A + G - J) | $0.00 | LIQ. DAMAGES (C + M) | $0.00 |
| OTHER DEDUCTIONS (B + H - K) | $0.00 | PAID TO DATE (D + N) | $1,920,000.00 |

ENG FORM 93, 1 MAR 78 PREVIOUS EDITION OF THIS FORM IS OBSOLETE **(USE REVERSE SIDE FOR DETAILED EXPLANATION AND -OR REMARKS)

G01020 00013

# PAYMENT ESTIMATE - CONTRACT PERFORMANCE (Continuation)
PAYMENT ESTIMATE CLIN DETAILS

2. CONTRACT NO. W912DS-07-C-0003 NA

Sheet 2 of 2

3. CONTRACTOR AND ADDRESS Donjon Marine Co., Inc.
1250 Liberty Ave Hillside, NJ 07205

4. PERIOD COVERED BY THIS ESTIMATE
FROM 26 Dec 2006 THRU 29 Jan 2007

| ITEM NO. a | MOD. NO. b | DESCRIPTION CONTRACT LINE ITEMS c | CONTRACT QUANTITY AND UNIT d | CONTRACT UNIT PRICE e | CONTRACT AMOUNT f | TOTAL TO DATE QUANTITY AND UNIT g | TOTAL TO DATE AMOUNT h |
|---|---|---|---|---|---|---|---|
| 0001 | | BASE BID - Mob/ DeMob | 1.00 LS | $3,200,000.00 | $3,200,000.00 | 60% | $1,920,000.00 |
| 0002 | | BASE BID - Debris Removal | 50.00 TN | $250.00 | $12,500.00 | 0.00 TN | $0.00 |
| 0003 | | BASE BID - Dredging from Station 95+00 to | 285,000.00 CD | $54.00 | $15,390,000.00 | 0.00 CD | $0.00 |
| 0004 | | Base Bid - Dewatering | 285,000.00 CD | $1.00 | $285,000.00 | 0.00 CD | $0.00 |
| | | TOTALS THIS PAGE | | | 18,887,500.00 | | 1,920,000.00 |

ENG FORM 93 1 MAR 78 PREVIOUS EDITION OF THIS FORM IS OBSOLETE **(USE REVERSE SIDE FOR DETAILED EXLANATION AND -OR REMARKS)

G01020 00014

# PAYMENT ESTIMATE - CONTRACT PERFORMANCE (Continuation)
OBLIGATION ACCOUNT SUMMARY

CONTRACT NO. W912DS-07-C-0003 NA

Sheet 1 of 1

CONTRACTOR AND ADDRESS Donjon Marine Co., Inc.
1250 Liberty Ave Hillside, NJ 07205

PERIOD COVERED BY THIS ESTIMATE
FROM 26 Dec 2006 THRU 29 Jan 2007

| OBLIGATION LINE ITEM / FUNDED WORK ITEM | | This Invoice | All Invoices |
|---|---|---|---|
| **OBLIGATION LINE ITEM - 0001** | Earnings | $1,920,000.00 | $1,920,000.00 |
| BASE BID ITEM FOR S-AN-1A- CONSTRUCT NAVIGATION CH | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** 09H641 | Less other Deductions | $0.00 | $0.00 |
| A2380-Contract S-AN-1A Fed [108976] | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| **Payment Due Date** 03/01/2007 | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$1,920,000.00** | **$1,920,000.00** |
| **OBLIGATION LINE ITEM - 0002** | Earnings | $0.00 | $0.00 |
| BASE BID ITEMS FOR S-AN-1A CONSTRUCTION NAVIGATION | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** 09H641 | Less other Deductions | $0.00 | $0.00 |
| A2380-Contract S-AN-1A Fed [108976] | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| **No Payment Due** | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$0.00** |
| **OBLIGATION LINE ITEM - 0003AA** | Earnings | $0.00 | $0.00 |
| BASE BID ITEM FOR S-AN-1A (FEDERAL FUND) CONSTRUCT | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** 09H641 | Less other Deductions | $0.00 | $0.00 |
| A2380-Contract S-AN-1A Fed [108976] | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| **No Payment Due** | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$0.00** |
| **OBLIGATION LINE ITEM - 0003AB** | Earnings | $0.00 | $0.00 |
| BASE BID ITEM FOR S-AN-1A (NON-FEDERAL FUNDS) CONS | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** FFFFF3 | Less other Deductions | $0.00 | $0.00 |
| A9280-Contract S-AN-1A (Non-Fed) [108976] | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| **No Payment Due** | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$0.00** |
| **OBLIGATION LINE ITEM - 0004** | Earnings | $0.00 | $0.00 |
| BASE BID ITEM FOR S-AN-1A (NON FEDERAL FUNDS) CONS | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** FFFFF3 | Less other Deductions | $0.00 | $0.00 |
| A9280-Contract S-AN-1A (Non-Fed) [108976] | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| **No Payment Due** | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$0.00** |
| | TOTALS | **$1,920,000.00** | **$1,920,000.00** |

RMS FORM 93 SUPPLEMENT

# PAYMENT ESTIMATE - CONTRACT PERFORMANCE

For use of this form, see ER 37-2-10 and ER 37-345-10

1. INVOICE RECEIVED DATE 09 Mar 2007
PAYMENT DUE DATE 23 Mar 2007

Sheet 1 of 3

2. CONTRACTOR AND ADDRESS Donjon Marine. Co., Inc.
1250 Liberty Ave Hillside, NJ 07205

3. CONTRACT NO. W912DS-05-C-0003 NA

4. DISTRICT New York District

5. DESCRIPTION OF WORK
Arthur Kill Contract II (Areas 2 & 3)

6. APPROPRIATION AND PROJECT 96-NA-X-3122-0000

7. REQUIRED COMPLETION DATE 07 Dec 2006

8. LOCATION
Arthur Kill Channel

9. PERIOD COVERED BY THIS ESTIMATE FROM 27 Dec 2006 THRU 29 Jan 2007

10. JOB ORDER NO.

11. ESTIMATE NO. 27

| ITEM NO. a | DESCRIPTION b | CONTRACT: QUANTITY AND UNIT c | CONTRACT: UNIT PRICE d | CONTRACT: AMOUNT e | TOTAL TO DATE: QUANTITY AND UNIT f | TOTAL TO DATE: AMOUNT g |
|---|---|---|---|---|---|---|
| | CONTRACT AMOUNT (contract line items - see attached sheets) | | | $77,374,884.41 | 96% | $74,058,712.30 |
| INCLUDES MODIFICATIONS THRU R0004 | 96 % EARNINGS TO DATE<br>96 % LESS STORED MATERIAL | TOTAL CONTRACT → | | $77,374,884.41 | TOTAL EARNINGS TO DATE → | $74,058,712.30 |

REMARKS

**12. PRESENTED FOR PAYMENT**

PAYEE: DONJON MARINE CO INC
PER:
DATE:
TITLE:

**13. APPROVED AMOUNT**

I certify that I have checked the quantities covered by this bill or estimate; that the work was actually performed; that the quantities are correct and consistent with all previous computations as actually checked; that the quantities and amounts are wholly consistent with the requirements of the contract or other instrument involved.

SIGNATURE: Gerald Giacchetti, Project Engineer
DATE:

CONTRACTING OFFICER APPROVAL (Signature): Salvatore DiDato, Acting Resident Engineer
DATE:

| 14. | | |
|---|---|---|
| A. PREVIOUS RETAINED PERCENTAGE | $316,079.21 | |
| B. PREVIOUS OTHER DEDUCTIONS | $89,132.76 | |
| C. PREVIOUS LIQUIDATED DAMAGES | $0.00 | |
| D. PREVIOUS PAYMENTS | $72,970,738.51 | |
| E. PREVIOUS EARNINGS (A + B + C + D) | | $73,375,950.48 |
| F. EARNINGS THIS PERIOD (TOTAL EARNINGS TO DATE MINUS E) | | $682,761.82 |
| G. LESS RETAINED PERCENTAGE | $0.00 | |
| H. LESS OTHER DEDUCTIONS | $43,257.24 | |
| I. TOTAL DEDUCTIONS THIS PERIOD (G + H) | | $43,257.24 |
| J. RETAINAGE REFUND | $316,079.21 | |
| K. OTHER REFUNDS | $0.00 | |
| L. TOTAL REFUNDS THIS PERIOD (J + K) | | $316,079.21 |
| M. LIQUIDATED DAMAGES THIS PERIOD | | $0.00 |
| N. AMOUNT DUE CONTRACTOR (F - I + L - M) | | $955,583.79 |

**15. TOTALS TO DATE - ALL INVOICES**

| | | | |
|---|---|---|---|
| RETAINED PERCENTAGE (A + G - J) | $0.00 | LIQ. DAMAGES (C + M) | $0.00 |
| OTHER DEDUCTIONS (B + H - K) | $132,390.00 | PAID TO DATE (D + N) | $73,926,322.30 |

ENG FORM 93 1 MAR 78 — PREVIOUS EDITION OF THIS FORM IS OBSOLETE — **(USE REVERSE SIDE FOR DETAILED EXPLANATION AND -OR REMARKS)

G01020 00016

## PAYMENT ESTIMATE - CONTRACT PERFORMANCE (Continuation)
### PAYMENT ESTIMATE CLIN DETAILS

2. CONTRACT NO. W912DS-05-C-0003 NA

Sheet 2 of 3

3. CONTRACTOR AND ADDRESS Donjon Marine Co., Inc.
1250 Liberty Ave Hillside, NJ 07205

4. PERIOD COVERED BY THIS ESTIMATE
FROM 27 Dec 2006 THRU 29 Jan 2007

| ITEM NO. a | MOD. NO. b | DESCRIPTION CONTRACT LINE ITEMS c | CONTRACT QUANTITY AND UNIT d | CONTRACT UNIT PRICE e | CONTRACT AMOUNT f | TOTAL TO DATE QUANTITY AND UNIT g | TOTAL TO DATE AMOUNT h |
|---|---|---|---|---|---|---|---|
| 0001AA | | Mob/Demob | 1.00 LS | $972,192.65 | $972,192.65 | 100% | $972,192.65 |
| 0001AB | | Debris Removal & Disposal | 500.00 TN | $300.00 | $150,000.00 | 500.00 TN | $150,000.00 |
| 0001AC | | Dredging/Processing/Upland Silt | 383,600.00 CY | | | | |
| | R0004 | Quantity Underrun | -10,730.00 CY | | | | |
| | | Revised Amount CLIN 0001AC | 372,870.00 CY | $51.25 | $19,109,587.50 | 372,870.00 CY | $19,109,587.50 |
| 0001AD | | Dewatering for 0001AC | 383,600.00 CY | | | | |
| | R0004 | Quantity Underrun | -10,730.00 CY | | | | |
| | | Revised Amount CLIN 0001AD | 372,870.00 CY | $1.00 | $372,870.00 | 372,870.00 CY | $372,870.00 |
| 0001AE | | Dredging/Placement/Rock-Nonrock @ HARS/Re | 1,058,000.00 CY | $29.38 | $31,084,040.00 | 1,055,925.00 CY | $31,023,076.50 |
| 0001AF | | Subserface Drilling/Sampling | 15.00 EA | $3,900.00 | $58,500.00 | 5.00 EA | $19,500.00 |
| 0001AG | | Field Office | 1.00 LS | $60,000.00 | | | |
| | R00001 | Lump Sum Unit Price Decrease | 1.00 LS | -$9,239.00 | | | |
| | | Revised Amount CLIN 0001AG | 1.00 LS | | $50,761.00 | 59% | $30,000.00 |
| 0001AH | | Dredging/Placement @ NBCDF | 45,000.00 CY | $38.89 | $1,750,050.00 | 0.00 CY | $0.00 |
| 0002 | ADM003 | Optional Insurance | 1.00 LS | $88,687.50 | $88,687.50 | 100% | $88,687.50 |
| 0003AA | ADM006 | Mob/Demob Option Area 1 | 1.00 LS | $50,121.76 | $50,121.76 | 0% | $0.00 |
| 0003AB | ADM006 | Dredging Upland Silt Option Area 1 | 68,000.00 CY | $48.93 | $3,327,240.00 | 64,935.00 CY | $3,177,269.55 |
| 0003AC | ADM006 | Dewatering for 0003AB | 68,000.00 CY | $1.00 | $68,000.00 | 64,935.00 CY | $64,935.00 |
| 0003AD | ADM006 | Dredging Rock/HARS Option Area 1 | 160,000.00 CY | $29.38 | $4,700,800.00 | 123,810.00 CY | $3,637,537.80 |
| 0004AA | | Mob/Demob Util Area 1 | 1.00 LS | $30,000.00 | $30,000.00 | 0% | $0.00 |
| 0004AB | | Dredging/Processing Upland Silt Pipe Area | 119,000.00 CY | | | | |
| | R0004 | Quantity Overrun | 65,015.00 CY | | | | |
| | | Revised Amount CLIN 0004AB | 184,015.00 CY | $52.38 | $9,638,705.70 | 184,015.00 CY | $9,638,705.70 |
| 0004AC | | Dewatering for 0004AB | 119,000.00 CY | | | | |
| | R0004 | Quantity Overrun | 65,015.00 CY | | | | |
| | | Revised Amount CLIN 0004AC | 184,015.00 CY | $1.00 | $184,015.00 | 184,015.00 CY | $184,015.00 |
| 0004AD | | Dredging/Placement Rock/HARS Utilities Op | 93,300.00 CY | $29.38 | $2,741,154.00 | 93,300.00 CY | $2,741,154.00 |
| 0005AA | ADM14 | Mob/Demob Util Area 2 | 1.00 LS | $10,000.00 | $10,000.00 | 0% | $0.00 |
| 0005AB | ADM14 | Dredging Silt | 2,000.00 CY | $52.64 | $105,280.00 | 2,000.00 CY | $105,280.00 |
| 0005AC | ADM14 | Dewatering for silt | 2,000.00 CY | $1.00 | $2,000.00 | 2,000.00 CY | $2,000.00 |
| 0005AD | ADM14 | Dredge HARS/Rock | 29,000.00 CY | $37.16 | $1,077,640.00 | 29,000.00 CY | $1,077,640.00 |
| 0006AA | ADM005 | Mob/Demob for Optional Util Area 3 | 1.00 LS | $10,000.00 | $10,000.00 | 0% | $0.00 |
| 0006AB | ADM005 | Dredging Upland Silt Option Util Area 3 | 6,400.00 CY | | | | |
| | R0004 | Quantity Underrun | -4,115.00 CY | | | | |
| | | Revised Amount CLIN 0006AB | 2,285.00 CY | $52.38 | $119,688.30 | 2,285.00 CY | $119,688.30 |
| | | TOTALS THIS PAGE | | | 75,701,333.41 | | 72,514,139.50 |

ENG FORM 93
1 MAR 78

PREVIOUS EDITION OF THIS FORM IS OBSOLETE

**(USE REVERSE SIDE FOR DETAILED EXLANATION AND -OR REMARKS)

G01020 00017

# PAYMENT ESTIMATE - CONTRACT PERFORMANCE (Continuation)
## PAYMENT ESTIMATE CLIN DETAILS

2. CONTRACT NO. W912DS-05-C-0003 NA

Sheet 3 of 3

3. CONTRACTOR AND ADDRESS Donjon Marine Co., Inc.
1250 Liberty Ave Hillside, NJ 07205

4. PERIOD COVERED BY THIS ESTIMATE
FROM 27 Dec 2006 THRU 29 Jan 2007

| ITEM NO. a | MOD. NO. b | DESCRIPTION CONTRACT LINE ITEMS c | CONTRACT QUANTITY AND UNIT d | CONTRACT UNIT PRICE e | CONTRACT AMOUNT f | TOTAL TO DATE QUANTITY AND UNIT g | TOTAL TO DATE AMOUNT h |
|---|---|---|---|---|---|---|---|
| 0006AC | ADM005 | Dewatering for 0006AB | 6,400.00 CY | | | | |
| | R0004 | Quantity Underrun | -4,115.00 CY | | | | |
| | | Revised Amount CLIN 0006AC | 2,285.00 CY | $1.00 | $2,285.00 | 2,285.00 CY | $2,285.00 |
| 0006AD | ADM005 | Dredging Rock/HARS for Option Util Area 3 | 21,000.00 CY | $29.38 | $616,980.00 | 16,610.00 CY | $488,001.80 |
| 0006AE | ADM005 | Remove/DDispose Abandoned Phone Cable | 1.00 LS | $5,000.00 | $5,000.00 | 100% | $5,000.00 |
| 0007 | ADM011 | Award Debris Option | 1.00 LS | $40,000.00 | $40,000.00 | 100% | $40,000.00 |
| 0008 | ADM011 | Award debris Option | 1.00 LS | $100,000.00 | $100,000.00 | 100% | $100,000.00 |
| 0009 | ADM011 | Award Debris Option | 1,000.00 TN | | | | |
| | R0004 | Quantity Overrun | 3,546.43 TN | | | | |
| | | Revised Amount CLIN 0009 | 4,546.43 TN | $200.00 | $909,286.00 | 4,546.43 TN | $909,286.00 |
| 0010 | R0002 | Revision to Acceptance Areas of Area 1 | 1.00 LS | $0.00 | $0.00 | 0% | $0.00 |
| | | TOTALS THIS PAGE | | | 1,673,551.00 | | 1,544,572.80 |

ENG FORM 93 1 MAR 78 PREVIOUS EDITION OF THIS FORM IS OBSOLETE

**(USE REVERSE SIDE FOR DETAILED EXLANATION AND -OR REMARKS)

G01020 00018

**PAYMENT ESTIMATE - CONTRACT PERFORMANCE (Continuation)**
**OBLIGATION ACCOUNT SUMMARY**

CONTRACT NO. W912DS-05-C-0003 NA

Sheet 1 of 6

CONTRACTOR AND ADDRESS Donjon Marine Co., Inc.
1250 Liberty Ave Hillside, NJ 07205

PERIOD COVERED BY THIS ESTIMATE
FROM 27 Dec 2006 THRU 29 Jan 2007

| OBLIGATION LINE ITEM / FUNDED WORK ITEM | | This Invoice | All Invoices |
|---|---|---|---|
| **OBLIGATION LINE ITEM - 0001** | Earnings | $0.00 | $1,000,000.00 |
| ARTHUR KILL IMPROVEMENT PROJECT, CONTRACT NO. 2 | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** 32LK2B | Less other Deductions | $0.00 | $0.00 |
| NFED CO DIV-NF CONST CONTRACT 2/3 AK41 076329 | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| | Liquidated damages this Period | $0.00 | $0.00 |
| **No Payment Due** | Amount Due | **$0.00** | **$1,000,000.00** |
| **OBLIGATION LINE ITEM - 0001AB** | Earnings | $0.00 | $64,513.00 |
| ADDITIONAL FUNDING DEBRIS REMOVAL | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** 50461D | Less other Deductions | $0.00 | $0.00 |
| A1180-AK 2 Dredging Contract [109018] | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| | Liquidated damages this Period | $0.00 | $0.00 |
| **No Payment Due** | Amount Due | **$0.00** | **$64,513.00** |
| **OBLIGATION LINE ITEM - 0001AD** | Earnings | $0.00 | $383,600.00 |
| ADDITIONAL FUNDING FOR DEWATERING | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** 50461D | Less other Deductions | $0.00 | $0.00 |
| A1180-AK 2 Dredging Contract [109018] | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| | Liquidated damages this Period | $0.00 | $0.00 |
| **No Payment Due** | Amount Due | **$0.00** | **$383,600.00** |
| **OBLIGATION LINE ITEM - 0001AH** | Earnings | $0.00 | $1,750,050.00 |
| ADDITIONAL FUNDING PLACEMENT OF NON-ROCK | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** 50461D | Less other Deductions | $0.00 | $0.00 |
| A1180-AK 2 Dredging Contract [109018] | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| | Liquidated damages this Period | $0.00 | $0.00 |
| **No Payment Due** | Amount Due | **$0.00** | **$1,750,050.00** |
| **OBLIGATION LINE ITEM - 0001AW** | Earnings | $0.00 | $336,900.00 |
| ARTHUR KILL ADDITIONAL FUNDS FOR CLIN 0001AA | Less Retained Percentage | $0.00 | $0:00 |
| **FUNDED WORK ITEM** 50461D | Less other Deductions | $0.00 | $0.00 |
| A1180-AK 2 Dredging Contract [109018] | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| | Liquidated damages this Period | $0.00 | $0.00 |
| **No Payment Due** | Amount Due | **$0.00** | **$336,900.00** |

# PAYMENT ESTIMATE - CONTRACT PERFORMANCE (Continuation)
## OBLIGATION ACCOUNT SUMMARY

CONTRACT NO. W912DS-05-C-0003 NA

Sheet 2 of 6

CONTRACTOR AND ADDRESS Donjon Marine Co., Inc.
1250 Liberty Ave Hillside, NJ 07205

PERIOD COVERED BY THIS ESTIMATE
FROM 27 Dec 2006 THRU 29 Jan 2007

| OBLIGATION LINE ITEM / FUNDED WORK ITEM | | This Invoice | All Invoices |
|---|---|---|---|
| **OBLIGATION LINE ITEM - 0001AX** | Earnings | $0.00 | $1,943,418.00 |
| ARUTHUR KILL ADDITIONAL FUNDING FOR CLIN 0001AC | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** 50461D | Less other Deductions | $0.00 | $0.00 |
| A1180-AK 2 Dredging Contract [109018] | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| **No Payment Due** | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$1,943,418.00** |
| **OBLIGATION LINE ITEM - 0001AY** | Earnings | $0.00 | $6,040,682.00 |
| ARUTHUR KILL ADDITIONAL FUNDING FOR CLIN 0001AE | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** 50461D | Less other Deductions | $0.00 | $0.00 |
| A1180-AK 2 Dredging Contract [109018] | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| **No Payment Due** | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$6,040,682.00** |
| **OBLIGATION LINE ITEM - 0002** | Earnings | $0.00 | $4,000,000.00 |
| ARTHUR KILL IMPROVEMENT PROJECT, CONTRACT NO. 2 | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** 50461D | Less other Deductions | $0.00 | $0.00 |
| A1180-AK 2 Dredging Contract [109018] | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| **No Payment Due** | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$4,000,000.00** |
| **OBLIGATION LINE ITEM - 0003** | Earnings | $0.00 | $300,000.00 |
| ARTHUR KILL IMPROVEMENT PROJECT, CONTRACT NO. 2 | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** HC82J5 | Less other Deductions | $0.00 | $0.00 |
| A118500-AK 2 Dredging Contract non-Fed [109018] | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| **No Payment Due** | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$300,000.00** |
| **OBLIGATION LINE ITEM - 0003AD** | Earnings | $0.00 | $1,130,800.00 |
| ARTHUR KILL IMPROVEMENT PROJECT, CONTRACT NO. 2 | Less Retained Percentage | $0.00 | $113,080.00 |
| **FUNDED WORK ITEM** 50461D | Less other Deductions | $0.00 | $0.00 |
| A1180-AK 2 Dredging Contract [109018] | Retainage Refund | $113,080.00 | $113,080.00 |
| | Other Refund | $0.00 | $0.00 |
| **Refund Due Date** 04/08/2007 | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$113,080.00** | **$1,130,800.00** |

PAYMENT ESTIMATE - CONTRACT PERFORMANCE (Continuation)
OBLIGATION ACCOUNT SUMMARY

CONTRACT NO. W912DS-05-C-0003 NA

Sheet 3 of 6

CONTRACTOR AND ADDRESS Donjon Marine Co., Inc.
1250 Liberty Ave Hillside, NJ 07205

PERIOD COVERED BY THIS ESTIMATE
FROM 27 Dec 2006 THRU 29 Jan 2007

| OBLIGATION LINE ITEM / FUNDED WORK ITEM | | This Invoice | All Invoices |
|---|---|---|---|
| OBLIGATION LINE ITEM - 0003AZ | Earnings | $682,761.82 | $3,101,630.98 |
| ARTHUR KILL IMPROVEMENT PROJECT, CONTRACT NO. 2 (F | Less Retained Percentage | $0.00 | $202,999.21 |
| FUNDED WORK ITEM HC82J5 | Less other Deductions | $43,257.24 | $127,104.24 |
| A118500-AK 2 Dredging Contract non-Fed [109018] | Retainage Refund | $202,999.21 | $202,999.21 |
| | Other Refund | $0.00 | $0.00 |
| Payment Due Date 03/23/2007 Refund Due Date 04/08/2007 | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | $842,503.79 | $2,974,526.74 |
| OBLIGATION LINE ITEM - 0004 | Earnings | $0.00 | $88,687.50 |
| ARTHUR KILL IMPROVEMENT PROJECT, CONTRACT NO. 2 | Less Retained Percentage | $0.00 | $0.00 |
| FUNDED WORK ITEM 82J4KF | Less other Deductions | $0.00 | $0.00 |
| A1280-Additional Insurance Required by PANYNJ AK 2 [109018] | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| No Payment Due | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | $0.00 | $88,687.50 |
| OBLIGATION LINE ITEM - 0004AD | Earnings | $0.00 | $0.00 |
| ARTHUR KILL IMPROVEMENT PROJECT, CONTRACT NO. 2 | Less Retained Percentage | $0.00 | $0.00 |
| FUNDED WORK ITEM 50461D | Less other Deductions | $0.00 | $0.00 |
| A1180-AK 2 Dredging Contract [109018] | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| No Payment Due | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | $0.00 | $0.00 |
| OBLIGATION LINE ITEM - 0005 | Earnings | $0.00 | $10,000,000.00 |
| ARTHUR KILL IMPROVEMENT PROJECT, CONTRACT NO. 2 | Less Retained Percentage | $0.00 | $0.00 |
| FUNDED WORK ITEM 50461D | Less other Deductions | $0.00 | $0.00 |
| A1180-AK 2 Dredging Contract [109018] | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| No Payment Due | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | $0.00 | $10,000,000.00 |
| OBLIGATION LINE ITEM - 0006 | Earnings | $0.00 | $973,612.00 |
| ARTHUR KILL IMPROVEMENT PROJECT EXERCISE OPTIONAL | Less Retained Percentage | $0.00 | $0.00 |
| FUNDED WORK ITEM 50461D | Less other Deductions | $0.00 | $0.00 |
| A1180-AK 2 Dredging Contract [109018] | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| No Payment Due | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | $0.00 | $973,612.00 |

# PAYMENT ESTIMATE - CONTRACT PERFORMANCE (Continuation)
## OBLIGATION ACCOUNT SUMMARY

CONTRACT NO. W912DS-05-C-0003 NA

Sheet 4 of 6

CONTRACTOR AND ADDRESS Donjon Marine Co., Inc.
1250 Liberty Ave Hillside, NJ 07205

PERIOD COVERED BY THIS ESTIMATE
FROM 27 Dec 2006 THRU 29 Jan 2007

| OBLIGATION LINE ITEM / FUNDED WORK ITEM | | This Invoice | All Invoices |
|---|---|---|---|
| **OBLIGATION LINE ITEM - 0007** | Earnings | $0.00 | $3,445,361.76 |
| ARTHUR KILL IMPROVEMENT PROJECT EXERCISE OPTIONAL | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** 50461D | Less other Deductions | $0.00 | $0.00 |
| A1180-AK 2 Dredging Contract [109018] | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| **No Payment Due** | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$3,445,361.76** |
| **OBLIGATION LINE ITEM - 0008** | Earnings | $0.00 | $5,000,000.00 |
| FUNDING CLIN 0001AC TO ARTHUR KILL CONTRACT 2 | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** 50461D | Less other Deductions | $0.00 | $0.00 |
| A1180-AK 2 Dredging Contract [109018] | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| **No Payment Due** | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$5,000,000.00** |
| **OBLIGATION LINE ITEM - 0009** | Earnings | $0.00 | $2,500,000.00 |
| FUNDING CLIN AND 0001AE TO ARTHUR KILL CONTRACT 2 | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** 50461D | Less other Deductions | $0.00 | $0.00 |
| A1180-AK 2 Dredging Contract [109018] | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| **No Payment Due** | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$2,500,000.00** |
| **OBLIGATION LINE ITEM - 0010** | Earnings | $0.00 | $3,000,000.00 |
| FUNDING CLIN 0001AC TO ARTHUR KILL CONTRACT 2 | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** HC82J5 | Less other Deductions | $0.00 | $0.00 |
| A118500-AK 2 Dredging Contract non-Fed [109018] | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| **No Payment Due** | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$3,000,000.00** |
| **OBLIGATION LINE ITEM - 0011** | Earnings | $0.00 | $2,580,000.00 |
| ARTHUR KILL IMPROVEMENT PROJECT, CONTRACT NO. 2 | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** 50461D | Less other Deductions | $0.00 | $0.00 |
| A1180-AK 2 Dredging Contract [109018] | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| **No Payment Due** | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$2,580,000.00** |

# PAYMENT ESTIMATE - CONTRACT PERFORMANCE (Continuation)
## OBLIGATION ACCOUNT SUMMARY

CONTRACT NO. W912DS-05-C-0003 NA

Sheet 5 of 6

CONTRACTOR AND ADDRESS Donjon Marine Co., Inc.
1250 Liberty Ave Hillside, NJ 07205

PERIOD COVERED BY THIS ESTIMATE
FROM 27 Dec 2006 THRU 29 Jan 2007

| OBLIGATION LINE ITEM / FUNDED WORK ITEM | | This Invoice | All Invoices |
|---|---|---|---|
| **OBLIGATION LINE ITEM - 0012** | Earnings | $0.00 | $4,963,358.00 |
| ARTHUR KILL IMPROVEMENT PROJECT, CONTRACT NO. 2 | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** 50461D | Less other Deductions | $0.00 | $0.00 |
| A1180-AK 2 Dredging Contract [109018] | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| **No Payment Due** | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$4,963,358.00** |
| **OBLIGATION LINE ITEM - 0013** | Earnings | $0.00 | $1,000,000.00 |
| ARTHUR KILL IMPROVEMENT PROJECT, CONTRACT NO. 2 | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** HC82J5 | Less other Deductions | $0.00 | $0.00 |
| A118500-AK 2 Dredging Contract non-Fed [109018] | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| **No Payment Due** | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$1,000,000.00** |
| **OBLIGATION LINE ITEM - 0014** | Earnings | $0.00 | $340,000.00 |
| ARTHUR KILL IMPROVEMENT PROJECT, CONTRACT NO. 2 | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** HC82J5 | Less other Deductions | $0.00 | $0.00 |
| A118500-AK 2 Dredging Contract non-Fed [109018] | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| **No Payment Due** | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$340,000.00** |
| **OBLIGATION LINE ITEM - 0015** | Earnings | $0.00 | $9,000,000.00 |
| ARTHUR KILL IMPROVEMENT PROJECT, CONTRACT NO. 2 | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** 50461D | Less other Deductions | $0.00 | $5,285.76 |
| A1180-AK 2 Dredging Contract [109018] | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| **No Payment Due** | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$8,994,714.24** |
| **OBLIGATION LINE ITEM - 0016** | Earnings | $0.00 | $100,000.00 |
| ALL MATERIALS AROUND PIPES, UTILITIES AREA 1 | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** HC82J5 | Less other Deductions | $0.00 | $0.00 |
| A118500-AK 2 Dredging Contract non-Fed [109018] | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| **No Payment Due** | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$100,000.00** |

PAYMENT ESTIMATE - CONTRACT PERFORMANCE (Continuation)
OBLIGATION ACCOUNT SUMMARY

CONTRACT NO. W912DS-05-C-0003 NA

Sheet 6 of 6

CONTRACTOR AND ADDRESS Donjon Marine Co., Inc.
1250 Liberty Ave Hillside, NJ 07205

PERIOD COVERED BY THIS ESTIMATE
FROM 27 Dec 2006 THRU 29 Jan 2007

| OBLIGATION LINE ITEM / FUNDED WORK ITEM | | This Invoice | All Invoices |
|---|---|---|---|
| **OBLIGATION LINE ITEM -** 0017 | Earnings | $0.00 | $1,000,000.00 |
| ALL MATERIALS AROUND PIPES, UTILITIES AREA 1 | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** 50461D | Less other Deductions | $0.00 | $0.00 |
| A1180-AK 2 Dredging Contract [109018] | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| **No Payment Due** | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | $0.00 | $1,000,000.00 |
| **OBLIGATION LINE ITEM -** 0018 | Earnings | $0.00 | $1,194,920.00 |
| EXERCISE OF OPTION CLIN 0005 | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** 50461D | Less other Deductions | $0.00 | $0.00 |
| A1180-AK 2 Dredging Contract [109018] | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| **No Payment Due** | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | $0.00 | $1,194,920.00 |
| **OBLIGATION LINE ITEM -** 0019 | Earnings | $0.00 | $3,399,485.50 |
| ARTHUR KILL IMPROVEMENT PROJECT, CONTRACT NO. 2 | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** 50461D | Less other Deductions | $0.00 | $0.00 |
| A1180-AK 2 Dredging Contract [109018] | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| **No Payment Due** | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | $0.00 | $3,399,485.50 |
| **OBLIGATION LINE ITEM -** 0020 | Earnings | $0.00 | $5,421,693.56 |
| ARTHUR KILL IMPROVEMENT PROJECT, CONTRACT NO. 2 | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** HC82J5 | Less other Deductions | $0.00 | $0.00 |
| A118500-AK 2 Dredging Contract non-Fed [109018] | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| **No Payment Due** | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | $0.00 | $5,421,693.56 |
| | TOTALS | $955,583.79 | $73,926,322.30 |

# PAYMENT ESTIMATE - CONTRACT PERFORMANCE

For use of this form, see ER 37-2-10 and ER 37-345-10

1. INVOICE RECEIVED DATE 07 Mar 2007
PAYMENT DUE DATE 21 Mar 2007

Sheet 1 of 2

2. CONTRACTOR AND ADDRESS Bean Stuyvesant, LLC
1055 St. Charles Avenue, Suite 520 New Orleans, LA 70130

3. CONTRACT NO. W912DS-05-C-0004 NA

4. DISTRICT New York District

5. DESCRIPTION OF WORK S-KVK50-2 (50 Ft Project)

6. APPROPRIATION AND PROJECT 96-NA-X-3122-0000

7. REQUIRED COMPLETION DATE 26 Mar 2007

8. LOCATION New York and New Jersey Harbor

9. PERIOD COVERED BY THIS ESTIMATE FROM 01 Feb 2007 THRU 28 Feb 2007

10. JOB ORDER NO.

11. ESTIMATE NO. 23

| ITEM NO. a | DESCRIPTION b | CONTRACT: QUANTITY AND UNIT c | CONTRACT: UNIT PRICE d | CONTRACT: AMOUNT e | TOTAL TO DATE: QUANTITY AND UNIT f | TOTAL TO DATE: AMOUNT g |
|---|---|---|---|---|---|---|
| | CONTRACT AMOUNT (contract line items - see attached sheets) | | | $79,086,344.50 | 94% | $74,045,572.50 |
| INCLUDES MODIFICATIONS THRU R0003 | 94 % EARNINGS TO DATE<br>94 % LESS STORED MATERIAL | TOTAL CONTRACT → | | $79,086,344.50 | TOTAL EARNINGS TO DATE → | $74,045,572.50 |

REMARKS

12. PRESENTED FOR PAYMENT

PAYEE: BEAN STUYVESANT, L.L.C.
PER:
DATE:
TITLE:

13. APPROVED AMOUNT

I certify that I have checked the quantities covered by this bill or estimate; that the work was actually performed; that the quantities are correct and consistent with all previous computations as actually checked; that the quantities and amounts are wholly consistent with the requirements of the contract or other instrument involved.

SIGNATURE: Sherif Guirguis, Project Engineer
DATE:

CONTRACTING OFFICER APPROVAL (Signature): Salvatore DiDato, Team Leader
DATE:

| 14. | | |
|---|---|---|
| A. PREVIOUS RETAINED PERCENTAGE | $288,997.35 | |
| B. PREVIOUS OTHER DEDUCTIONS | $0.00 | |
| C. PREVIOUS LIQUIDATED DAMAGES | $0.00 | |
| D. PREVIOUS PAYMENTS | $73,337,841.47 | |
| E. PREVIOUS EARNINGS (A + B + C + D) | | $73,626,838.82 |
| F. EARNINGS THIS PERIOD (TOTAL EARNINGS TO DATE MINUS E) | | $418,733.68 |
| G. LESS RETAINED PERCENTAGE | -$0.00 | |
| H. LESS OTHER DEDUCTIONS | $0.00 | |
| I. TOTAL DEDUCTIONS THIS PERIOD (G + H) | | $0.00 |
| J. RETAINAGE REFUND | $288,997.35 | |
| K. OTHER REFUNDS | $0.00 | |
| L. TOTAL REFUNDS THIS PERIOD (J + K) | | $288,997.35 |
| M. LIQUIDATED DAMAGES THIS PERIOD | | $0.00 |
| N. AMOUNT DUE CONTRACTOR (F - I + L - M) | | $707,731.03 |

15. TOTALS TO DATE - ALL INVOICES

| | | | |
|---|---|---|---|
| RETAINED PERCENTAGE (A + G - J) | $0.00 | LIQ. DAMAGES (C + M) | $0.00 |
| OTHER DEDUCTIONS (B + H - K) | $0.00 | PAID TO DATE (D + N) | $74,045,572.50 |

ENG FORM 93, 1 MAR 78 — PREVIOUS EDITION OF THIS FORM IS OBSOLETE

**(USE REVERSE SIDE FOR DETAILED EXPLANATION AND -OR REMARKS)

G01020 00025

# PAYMENT ESTIMATE - CONTRACT PERFORMANCE (Continuation)
## PAYMENT ESTIMATE CLIN DETAILS

2. CONTRACT NO. W912DS-05-C-0004 NA

Sheet 2 of 2

3. CONTRACTOR AND ADDRESS Bean Stuyvesant, LLC
1055 St. Charles Avenue, Suite 520 New Orleans, LA 70130

4. PERIOD COVERED BY THIS ESTIMATE
FROM 01 Feb 2007 THRU 28 Feb 2007

| ITEM NO. a | MOD. NO. b | DESCRIPTION CONTRACT LINE ITEMS c | CONTRACT QUANTITY AND UNIT d | CONTRACT UNIT PRICE e | CONTRACT AMOUNT f | TOTAL TO DATE QUANTITY AND UNIT g | TOTAL TO DATE AMOUNT h |
|---|---|---|---|---|---|---|---|
| 0001AA | | Mobilization and Demobilization | 1.00 LS | $4,600,000.00 | | | |
| | R0001 | Lump Sum Unit Price Decrease | 1.00 LS | -$57,170.00 | | | |
| | | Revised Amount CLIN 0001AA | 1.00 LS | | $4,542,830.00 | 61% | $2,760,000.00 |
| 0001AB | | Debris Removal and Disposal | 500.00 TN | | | | |
| | R0003 | Quantity Overrun | 2,158.03 TN | | | | |
| | | Revised Amount CLIN 0001AB | 2,658.03 TN | $150.00 | $398,704.50 | 2,658.03 TN | $398,704.50 |
| 0001AC | | Upland Material Dredging, Transportation, | 128,000.00 CD | $50.00 | $6,400,000.00 | 66,520.00 CD | $3,326,000.00 |
| 0001AD | | Upland Dewatering | 128,000.00 CD | $1.65 | $211,200.00 | 66,520.00 CD | $109,758.00 |
| 0001AE | | Subsurface Drilling and Sampling | 15.00 EA | $5,500.00 | $82,500.00 | 0.00 EA | $0.00 |
| 0001AF | | HARS & Rock Dredging, Drilling, Blasting | 2,391,000.00 CD | $28.21 | $67,450,110.00 | 2,391,000.00 CD | $67,450,110.00 |
| 0002 | P00002 | Optional Insurance | 1.00 LS | $1,000.00 | $1,000.00 | 100% | $1,000.00 |
| | | TOTALS THIS PAGE | | | 79,086,344.50 | | 74,045,572.50 |

ENG FORM 93 1 MAR 78 PREVIOUS EDITION OF THIS FORM IS OBSOLETE

**(USE REVERSE SIDE FOR DETAILED EXLANATION AND -OR REMARKS)

G01020 00026

# PAYMENT ESTIMATE - CONTRACT PERFORMANCE (Continuation)
## OBLIGATION ACCOUNT SUMMARY

CONTRACT NO. W912DS-05-C-0004 NA

Sheet 1 of 5

CONTRACTOR AND ADDRESS Bean Stuyvesant, LLC
1055 St. Charles Avenue, Suite 520 New Orleans, LA 70130

PERIOD COVERED BY THIS ESTIMATE
FROM 01 Feb 2007 THRU 28 Feb 2007

| OBLIGATION LINE ITEM / FUNDED WORK ITEM | | This Invoice | All Invoices |
|---|---|---|---|
| **OBLIGATION LINE ITEM - 0001AA** | Earnings | $0.00 | $4,600,000.00 |
| MOB AND DE-MOB | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** 4G5638 | Less other Deductions | $0.00 | $0.00 |
| A6130-Contract S-KVK-2 (Fed) [108976] | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| **No Payment Due** | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$4,600,000.00** |
| **OBLIGATION LINE ITEM - 0001AB** | Earnings | $0.00 | $75,000.00 |
| DEBRIS REMOVAL AND DISPOSAL | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** 4G5638 | Less other Deductions | $0.00 | $0.00 |
| A6130-Contract S-KVK-2 (Fed) [108976] | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| **No Payment Due** | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$75,000.00** |
| **OBLIGATION LINE ITEM - 0001AC** | Earnings | $0.00 | $2,831,300.00 |
| DREDGING, TRANSPORTATION, DELIVERY PROCESSING AND | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** 4G5638 | Less other Deductions | $0.00 | $0.00 |
| A6130-Contract S-KVK-2 (Fed) [108976] | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| **No Payment Due** | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$2,831,300.00** |
| **OBLIGATION LINE ITEM - 0001AD** | Earnings | $0.00 | $211,200.00 |
| DEWATERING | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** 4G5638 | Less other Deductions | $0.00 | $0.00 |
| A6130-Contract S-KVK-2 (Fed) [108976] | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| **No Payment Due** | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$211,200.00** |
| **OBLIGATION LINE ITEM - 0001AE** | Earnings | $0.00 | $82,500.00 |
| SUBSURFACE DRILLING AND SAMPLING | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** 4G5638 | Less other Deductions | $0.00 | $0.00 |
| A6130-Contract S-KVK-2 (Fed) [108976] | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| **No Payment Due** | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$82,500.00** |

RMS FORM 93 SUPPLEMENT

## PAYMENT ESTIMATE - CONTRACT PERFORMANCE (Continuation)
OBLIGATION ACCOUNT SUMMARY

CONTRACT NO. W912DS-05-C-0004 NA

Sheet 2 of 5

CONTRACTOR AND ADDRESS Bean Stuyvesant, LLC
1055 St. Charles Avenue, Suite 520 New Orleans, LA 70130

PERIOD COVERED BY THIS ESTIMATE
FROM 01 Feb 2007 THRU 28 Feb 2007

| OBLIGATION LINE ITEM / FUNDED WORK ITEM | | This Invoice | All Invoices |
|---|---|---|---|
| OBLIGATION LINE ITEM - 0001AF | Earnings | $0.00 | $4,784,478.00 |
| DREDGING TRANSPORTATION DELIVERY | Less Retained Percentage | $0.00 | $0.00 |
| FUNDED WORK ITEM 4G5638 | Less other Deductions | $0.00 | $0.00 |
| A6130-Contract S-KVK-2 (Fed) [108976] | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| | Liquidated damages this Period | $0.00 | $0.00 |
| No Payment Due | Amount Due | **$0.00** | **$4,784,478.00** |
| OBLIGATION LINE ITEM - 0001AG | Earnings | $0.00 | $3,300,000.00 |
| ADDITIONAL FUNDING FOR CLIN 0001AF | Less Retained Percentage | $0.00 | $0.00 |
| FUNDED WORK ITEM 4G5638 | Less other Deductions | $0.00 | $0.00 |
| A6130-Contract S-KVK-2 (Fed) [108976] | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| | Liquidated damages this Period | $0.00 | $0.00 |
| No Payment Due | Amount Due | **$0.00** | **$3,300,000.00** |
| OBLIGATION LINE ITEM - 0001AL | Earnings | $0.00 | $6,800,000.00 |
| ADDITIONAL FUNDS ADDED TO CLIN 0001AF | Less Retained Percentage | $0.00 | $0.00 |
| FUNDED WORK ITEM 4G5638 | Less other Deductions | $0.00 | $0.00 |
| A6130-Contract S-KVK-2 (Fed) [108976] | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| | Liquidated damages this Period | $0.00 | $0.00 |
| No Payment Due | Amount Due | **$0.00** | **$6,800,000.00** |
| OBLIGATION LINE ITEM - 0001AM | Earnings | $0.00 | $2,377,788.32 |
| ADDITIONAL FUNDS ADDED TO CLIN 0001AF | Less Retained Percentage | $0.00 | $0.00 |
| FUNDED WORK ITEM F2J5C2 | Less other Deductions | $0.00 | $0.00 |
| CON635-Contract S-KVK-2 (Non-Fed) [108976] | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| | Liquidated damages this Period | $0.00 | $0.00 |
| No Payment Due | Amount Due | **$0.00** | **$2,377,788.32** |
| OBLIGATION LINE ITEM - 0002 | Earnings | $0.00 | $5,500,000.00 |
| FUNDING CLIN 0001AC - DREDGING, TRANSPORTATION, DE | Less Retained Percentage | $0.00 | $0.00 |
| FUNDED WORK ITEM 4G5638 | Less other Deductions | $0.00 | $0.00 |
| A6130-Contract S-KVK-2 (Fed) [108976] | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| | Liquidated damages this Period | $0.00 | $0.00 |
| No Payment Due | Amount Due | **$0.00** | **$5,500,000.00** |

## PAYMENT ESTIMATE - CONTRACT PERFORMANCE (Continuation)
OBLIGATION ACCOUNT SUMMARY

CONTRACT NO. W912DS-05-C-0004 NA

Sheet 3 of 5

CONTRACTOR AND ADDRESS Bean Stuyvesant, LLC.
1055 St. Charles Avenue, Suite 520 New Orleans, LA 70130

PERIOD COVERED BY THIS ESTIMATE
FROM 01 Feb 2007 THRU 28 Feb 2007

| OBLIGATION LINE ITEM / FUNDED WORK ITEM | | This Invoice | All Invoices |
|---|---|---|---|
| **OBLIGATION LINE ITEM -** 0002AA | Earnings | $0.00 | $1,727,326.00 |
| ADDITIONAL FUNDS FOR CLIN 0001AF P00011 | Less Retained Percentage | $0.00 | $172,242.14 |
| **FUNDED WORK ITEM** 4G5638 | Less other Deductions | $0.00 | $0.00 |
| A6130-Contract S-KVK-2 (Fed) [108976] | Retainage Refund | $172,242.14 | $172,242.14 |
| | Other Refund | $0.00 | $0.00 |
| **Refund Due Date** 04/06/2007 | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$172,242.14** | **$1,727,326.00** |
| **OBLIGATION LINE ITEM -** 0003 | Earnings | $1,000.00 | $1,000.00 |
| FUNDING OPTIONAL CLIN 0002 - ADDITIONAL COST FOR O | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** LGF935 | Less other Deductions | $0.00 | $0.00 |
| END6040-Additional Insurance Required by PANYNJ [108976] | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| **Payment Due Date** 03/21/2007 | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$1,000.00** | **$1,000.00** |
| **OBLIGATION LINE ITEM -** 0003A | Earnings | $0.00 | $323,704.50 |
| R0003/A00003 DEBRIS QUANTITY INCREASE FOR S-KVK50- | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** 4G5638 | Less other Deductions | $0.00 | $0.00 |
| A6130-Contract S-KVK-2 (Fed) [108976] | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| **No Payment Due** | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$323,704.50** |
| **OBLIGATION LINE ITEM -** 0004 | Earnings | $0.00 | $2,200,000.00 |
| FUNDING CLIN 0001AF | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** 4G5638 | Less other Deductions | $0.00 | $0.00 |
| A6130-Contract S-KVK-2 (Fed) [108976] | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| **No Payment Due** | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$2,200,000.00** |
| **OBLIGATION LINE ITEM -** 0005 | Earnings | $0.00 | $897,154.45 |
| FUNDING FOR CLIN 0001AF MODIFICATION (P00004) | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** 4G5638 | Less other Deductions | $0.00 | $0.00 |
| A6130-Contract S-KVK-2 (Fed) [108976] | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| **No Payment Due** | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$897,154.45** |

| PAYMENT ESTIMATE - CONTRACT PERFORMANCE (Continuation)<br>OBLIGATION ACCOUNT SUMMARY | CONTRACT NO.<br>W912DS-05-C-0004 NA | Sheet 4 of 5 |
|---|---|---|

CONTRACTOR AND ADDRESS Bean Stuyvesant, LLC
1055 St. Charles Avenue, Suite 520 New Orleans, LA 70130

PERIOD COVERED BY THIS ESTIMATE
FROM 01 Feb 2007 THRU 28 Feb 2007

| OBLIGATION LINE ITEM / FUNDED WORK ITEM | | This Invoice | All Invoices |
|---|---|---|---|
| **OBLIGATION LINE ITEM - 0005A** | Earnings | $0.00 | $2,000,000.00 |
| FUNDING FOR CLIN 0001AF MODIFICATION (P00004) | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** F2J5C2 | Less other Deductions | $0.00 | $0.00 |
| CON635-Contract S-KVK-2 (Non-Fed) [108976] | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| **No Payment Due** | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$2,000,000.00** |
| **OBLIGATION LINE ITEM - 0006** | Earnings | $0.00 | $938,788.55 |
| FUNDING FOR CLIN 0001AF MODIFICATION (P00005) FED | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** 4G5638 | Less other Deductions | $0.00 | $0.00 |
| A6130-Contract S-KVK-2 (Fed) [108976] | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| **No Payment Due** | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$938,788.55** |
| **OBLIGATION LINE ITEM - 0007** | Earnings | $0.00 | $3,474,691.00 |
| FUNDING FOR CLIN 0001AF MODIFICATION (P00006) FED | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** 4G5638 | Less other Deductions | $0.00 | $0.00 |
| A6130-Contract S-KVK-2 (Fed) [108976] | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| **No Payment Due** | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$3,474,691.00** |
| **OBLIGATION LINE ITEM - 0008** | Earnings | $0.00 | $2,002,908.00 |
| FUNDING FOR CLIN 0001AF MODIFICATION (P00007) FED | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** 4G5638 | Less other Deductions | $0.00 | $0.00 |
| A6130-Contract S-KVK-2 (Fed) [108976] | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| **No Payment Due** | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$2,002,908.00** |
| **OBLIGATION LINE ITEM - 0009** | Earnings | $0.00 | $12,000,000.00 |
| FUNDING FOR CLIN 0001AF MODIFICATION (P00008) FED | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** 4G5638 | Less other Deductions | $0.00 | $0.00 |
| A6130-Contract S-KVK-2 (Fed) [108976] | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| **No Payment Due** | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$12,000,000.00** |

**PAYMENT ESTIMATE - CONTRACT PERFORMANCE (Continuation)**
**OBLIGATION ACCOUNT SUMMARY**

CONTRACT NO. W912DS-05-C-0004 NA

Sheet 5 of 5

CONTRACTOR AND ADDRESS Bean Stuyvesant, LLC.
1055 St. Charles Avenue, Suite 520 New Orleans, LA 70130

PERIOD COVERED BY THIS ESTIMATE
FROM 01 Feb 2007 THRU 28 Feb 2007

| OBLIGATION LINE ITEM / FUNDED WORK ITEM | | This Invoice | All Invoices |
|---|---|---|---|
| **OBLIGATION LINE ITEM - 0010** | Earnings | $0.00 | $7,500,000.00 |
| FUNDING FOR CLIN 0001AF MODIFICATION (P00010) | Less Retained Percentage | $0.00 | $116,755.21 |
| **FUNDED WORK ITEM** 4G5638 | Less other Deductions | $0.00 | $0.00 |
| A6130-Contract S-KVK-2 (Fed) [108976] | Retainage Refund | $116,755.21 | $116,755.21 |
| | Other Refund | $0.00 | $0.00 |
| **Refund Due Date** 04/06/2007 | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$116,755.21** | **$7,500,000.00** |
| **OBLIGATION LINE ITEM - 0011** | Earnings | $0.00 | $10,000,000.00 |
| FUNDING FOR CLIN 0001AF MODIFICATION (P00014) | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** 4G5638 | Less other Deductions | $0.00 | $0.00 |
| A6130-Contract S-KVK-2 (Fed) [108976] | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| **No Payment Due** | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$0.00** | **$10,000,000.00** |
| **OBLIGATION LINE ITEM - 0012** | Earnings | $417,733.68 | $417,733.68 |
| FUNDING FOR CLIN 0001AF MODIFICATION (P00015) | Less Retained Percentage | $0.00 | $0.00 |
| **FUNDED WORK ITEM** 4G5638 | Less other Deductions | $0.00 | $0.00 |
| A6130-Contract S-KVK-2 (Fed) [108976] | Retainage Refund | $0.00 | $0.00 |
| | Other Refund | $0.00 | $0.00 |
| **Payment Due Date** 03/21/2007 | Liquidated damages this Period | $0.00 | $0.00 |
| | Amount Due | **$417,733.68** | **$417,733.68** |
| | TOTALS | **$707,731.03** | **$74,045,572.50** |

RMS FORM 93 SUPPLEMENT

G01020 00031