# Exhibit 1

IN THE UNITED STATES COURT OF FEDERAL CLAIMS

| | |
|---|---|
| TDM America, LLC,<br><br>Plaintiff,<br><br>v.<br><br>THE UNITED STATES OF AMERICA,<br><br>Defendant.<br><br>and<br><br>Donjon Marine Company, Inc.,<br><br>Interested Party. | Civil Action No. 06-472 C<br><br>Judge Thomas C. Wheeler |

**PLAINTIFF TDM AMERICA LLC'S ("TDM") IDENTIFICATION OF THE UNITED STATES OF AMERICA'S ("US") DREDGING CONTRACTS UNDERSTOOD TO PROVIDE FOR TREATMENT OF DREDGED MATERIAL**

In accordance with this Court's discovery order filed December 17, 2007 (the "Order"), the enclosed exhibits are lists or charts which set forth TDM's understanding of the contracted volumes of treated dredged material for each of the US' dredging contracts by United States Army Corps of Engineers ("USACE") district. The charts identify the US' dredging contracts for fiscal years 1999 through 2008 (present) that TDM asserts require or required dredged material to be treated for upland disposal in accordance with one or more of the methods of the patents-in-suit as based upon the US' documents and testimony.

The charts, and the basis therefore, are:

1. The first chart, Exhibit A hereto, identifies and lists US awarded contracts for fiscal years 1999 through 2006 that are reported in the USACE website database at:

http://www.iwr.usace.army.mil/ndc/db/dredging/dbf/dredging.xls

00369208.8

This exhibit provides the: (i) fiscal year; (ii) USACE district; (iii) job name; (iv) latitude/longitude; (v) estimated quantity; (vi) actual quantity; (vii) disposal type; (viii) winning bidder; (ix) winning bid; (x) actual cost; and (xi) job status. Information for this and other exhibits, where appropriate, was taken from previously produced documents TDM006751 - TDM006752 (USACE website) and TDM006572-TDM006677 (USACE website and contract list). It is noted that the USACE website depicted in these documents is updated at various times. The contracts listed in Exhibit A are described in the USACE website database as "1999 through 2006 Awarded Contracts."

Of the 3,186 contracts listed on this USACE website database, only 362 contracts were selected for inclusion in Exhibit A. That is, less than twelve (12%) percent of the total number of contracts are included in Exhibit A.

2. The second chart, Exhibit B hereto, identifies and lists US project contracts performed by USACE for fiscal years 1999 through 2006 that are reported in the USACE website database at:

http://www.iwr.usace.army.mil/ndc/db/COEdredge/dbf/COEdredge.xls

This exhibit provides information similar to the information described in Exhibit A, but does not provide the winning bidder or winning bid for the contracts that were performed by the USACE's dredging fleet because this information is not indicated in the USACE website database. These contracts are described in the USACE website database as "1999 through 2006 Corps Owned Projects."

3. The third chart, Exhibit C hereto, identifies and lists US awarded dredging contracts for fiscal years 2007 and 2008 that are reported in the USACE website at:

http://www.ndc.iwr.usace.army.mil/dredge/pdf/dredgerpts/drgawdpr.pdf (2007)

http://www.ndc.iwr.usace.army.mil/dredge/pdf/dredgerpts/drgawdpr.pdf (2008)

This exhibit provides the (i) fiscal year; (ii) USACE district; (iii) job name; (iv) estimated quantity; (v) winning bidder; and (vi) winning bid for each listed contract. However, latitude/longitude, actual quantity, disposal type, actual cost and job status are not provided because this information is not indicated in the USACE website. The data for Exhibit C is taken from the USACE website in PDF format. These contracts are described in the USACE website as "2007 and 2008 Awarded Contracts."

4. The fourth chart, Exhibit D hereto, identifies and lists US planned contracts for fiscal year 2008 that are reported in the USACE website at:

http://www.ndc.iwr.usace.army.mil/dredge/pdf/dredgerpts/drgadvcu.pdf

This exhibit provides the (i) fiscal year; (ii) USACE district; (iii) job name; (iv) estimated quantity; (v) disposal type; and (vi) dollar range for each listed contract. However, latitude/longitude, actual quantity, winning bidder and actual cost are not provided because these contracts have not yet been awarded or performed. The data for Exhibit D is taken from the USACE website in PDF format. These contracts are described in the USACE website as "2008 Contract Dredging Program."

5. The fifth chart, Exhibit E hereto, identifies and lists US awarded contracts for the San Francisco district for fiscal years 2000 through 2005 that are reported in the USACE website database at:

http://www.spn.usace.army.mil/conops/LTMS6-yrReviewReport.pdf

This exhibit provides the (i) fiscal year; (ii) USACE district; (iii) job name; (iv) actual quantity; and (v) disposal type. However, latitude/longitude, estimated quantity, winning bidder, winning bid, actual cost and job status are not provided because this information is not indicated in the USACE website database. These contracts are described in the USACE website database as "Dredging for San Francisco District 2000-2005."

6. The sixth chart, Exhibit F hereto, identifies and lists planned dredging contracts for the San Francisco district for fiscal years 2007 through 2009 that are reported in the USACE website database at:

http://www.spn.usace.army.mil/newsrelease/newsrelease_02_26_07.html

It should be noted that footnote 4 on this USACE website database states that the volume estimates are based on actual historical dredging records for at least twenty (20) years, but no actual historical information for the year 2006 appears on the website. Further, this USACE website database only reports maintenance dredging projects, but does not report deepening projects for the San Francisco district. Thus, TDM requests that the US produce the 2006 information and deepening project information for the San Francisco district in accordance with the Order.

Exhibit G hereto contains a walk-through of the USACE website database. This shows how TDM obtained the information it relies upon as the basis for its understanding of the US' dredging contracts which provide for treatment of dredged material. For Exhibits A through D, this procedure was utilized with the USACE website database or pdf to obtain the information identified and listed therein. It is noted that the USACE website is not only identified, but printouts of the pages thereof were produced. Exhibit H hereto contains an additional walk-through demonstrating the procedure utilized for obtaining information for Exhibit E. USACE website pages for Exhibit F are produced as Exhibit I hereto.

The specific contracts identified and listed in the exhibits represent only a small percentage of all USACE dredging contracts. The US testified that most, if not all, dredged material disposed "upland" was treated. Therefore, the contracts identified and listed in these exhibits were selected by TDM because the US categorized the disposal type for dredged material as: (i) upland; (ii) beach nourishment and upland; (iii) open water and upland; or (iv) undefined.

Where no disposal type was provided, and for Exhibit F (San Francisco district), all of the contracts were selected.

TDM understands that most, if not all, of the dredged material categorized as being disposed "upland" was treated. TDM further believes that the majority of the volumes of dredged material which was placed upland for the contracts categorized as being disposed for "beach nourishment and upland" and for "open water and upland" was treated. TDM bases its contention on the testimony of Harold Hawkins and the documents and websites identified herein. (See pp. 90-92 of the Hawkins transcript, contracts produced, exhibits hereto and USACE website). With respect to the contracts categorized as "undefined disposal," there is insufficient information from which TDM could ascertain the volume of dredged material that was treated.

TDM believes that the actual volumes provided for all of the listed and identified contracts in the exhibits are not actual final as-built volumes, but only represent "actual volumes" as of the time the database was updated. At times, the USACE website provides actual quantities that are greater and/or lower than the estimated quantities and because of this, TDM is unable to ascertain the actual and correct number. TDM believes that the actual volumes may be substantially higher and requests that the US produce the accurate numbers for actual volumes.

TDM asserts that the methods of treatment of dredged material employed for the above-identified and listed contracts are the land-based processes and/or barge-based processes described in the patents-in-suit. Specifically, the methods employed are either the land-based methods of EIC Associates, OENJ Cherokee Corp., Clean Earth Dredging Technologies, Inc. and/or Consolidated Technologies Inc. or the barge-based method of Donjon Marine Co.

In sum, and in accordance with the Order, it is TDM's contention that the exhibits list and identify the vast majority of contracts, by district, for which the greater of the estimated or actual

volume represents the volume of treated dredged material processed in accordance with methods of the patents-in-suit.[1]

In accordance with the Order, TDM requests that the US review the data in the exhibits provided by TDM and provide TDM with a statement admitting or denying the accuracy of each entry on the exhibits. In the event the US denies the accuracy of TDM's entry, it must provide what the US believes is the accurate data, along with the basis of its understanding and the document(s) upon which it relies. Any entry that the US does not deny, and also provide its own entry of what it believes is more accurate, shall be deemed uncontested. Therefore, the US should, for each contract listed, (i) admit the volume treated, deny the volume treated and, if denied, provide what the US asserts to be the volume along with the documentation and other evidence upon which the US relies; (ii) admit the actual cost and/or price paid for treatment, deny the actual cost and/or price paid for treatment and, if denied, provide what the US asserts to be the actual cost and/or price paid for treatment along with the documentation and other evidence upon which the US relies; and (iii) admit the method employed for treatment, deny the method and, if denied, provide the method utilized along with the documentation and other evidence upon which the US relies.

Respectfully submitted,

DAVIDOFF MALITO & HUTCHER LLP
*Attorneys for Plaintiff*

Dated: January 14, 2008

David W. Denenberg
Michael A. Adler
605 Third Avenue – 34 Floor
New York, NY 10158
Tel: (212) 557-7200
Fax: (212) 286-1884

---

1 As to disposal type, TDM explains its position above. To wit, most, if not all, volumes categorized as disposed "upland" are treated; the majority of volumes categorized as disposed for "beach nourishment and upland" and "open water and upland" that were placed upland are treated; and it is unknown as to the amount of volumes categorized as "unidentified" disposal that are treated.

**CERTIFICATE OF SERVICE**

I hereby certify that on January 14, 2008, I served a true and accurate copy of PLAINTIFF TDM AMERICA LLC'S ("TDM") IDENTIFICATION OF THE UNITED STATES OF AMERICA'S ("US") DREDGING CONTRACTS UNDERSTOOD TO PROVIDE FOR TREATMENT OF DREDGED MATERIAL by depositing a true copy of same, enclosed in a wrapper addressed as shown below, into the custody of Federal Express for overnight delivery, prior to the latest time designated by that service for overnight delivery, to:

Walter W. Brown
US Department of Justice
Civil Division
1100 L Street, NW
Suite 1100
Washington, DC 20001

and on interested party Donjon Marine Company, Inc.'s counsel by depositing a true copy of same, enclosed in a wrapper addressed as shown below, into the custody of Federal Express for overnight delivery, prior to the latest time designated by that service for overnight delivery, to:

John Flaherty
McCarter & English LLP
Four Gateway Center
100 Mulberry Street
Newark, NJ 07102

Michael A. Adler

## Upland Jobs According to USACE 1999 - 2006

| Fiscal Year | USACE District | Job Name | Latitude / Longitude | Estimated Quantity cy | Actual Quantity cy | Disposal Type | Winning Bidder | Winning Bid | Actual Cost | Job Status |
|---|---|---|---|---|---|---|---|---|---|---|
| 1999 | ALASKA | LARSEN BAY | 57° 32' 0" N, 153° 58' 0" W | 138,000 | 139,580 | U | SOUTH COAST | $ 2,645,500.00 | $ 4,274,662.00 | C |
| 1999 | ALASKA | LOWER CHENA RIVER DREDGING | 64° 49' 0" N, 147° 53' 0" W | 86,000 | 79,251 | U | CRUZ CONSTRUCTION | $ 931,575.00 | $ 1,389,009.00 | C |
| 1999 | BALTIMORE | WICOMICO RIVER, MARYLAND | 38° 13' 0" N, 75° 52' 58" W | 76,000 | 55,476 | U | JESCO CONSTRUCTION CORP | $ 809,194.14 | $ 1,013,571.00 | C |
| 1999 | DETROIT | CEDAR RIVER HARBOR, MI | 45° 40' 0" N, 97° 35' 0" W | 49,000 | 48,732 | U | McMULLEN & PITZ CONSTRUCTION | $ 849,400.00 | $ 845,514.00 | C |
| 1999 | DETROIT | INLAND ROUTE, MI (8A) | 45° 26' 30" N, 84° 40' 0" W | 10,000 | 25,298 | U | TNT DREDGING INC | $ 434,826.93 | $ 589,449.57 | C |
| 1999 | DETROIT | ST JOSEPH HARBOR, MI (INNER) | 42° 6' 45" N, 86° 29' 30" W | 20,000 | 23,189 | U | M.C.M. MARINE INC. | $ 364,673.00 | $ 379,118.28 | C |
| 1999 | JACKSONVILLE | ANCLOTE RIVER, 8a (CONG ADD) | 0° 0' 0" N, 0° 0' 0" W | 46,711 | 46,711 | U | LAKE MICHIGAN CONTRACTORS, INC | $ 1,917,661.00 | $ 1,906,590.13 | C |
| 1999 | JACKSONVILLE | TAMPA HBR, ALAFIA | 0° 0' 0" N, 0° 0' 0" W | 540,636 | | U | HENDRY CORPORATION | $ 2,136,000.00 | | C |
| 1999 | JACKSONVILLE | TAMPA HBR, EAST BAY | 0° 0' 0" N, 0° 0' 0" W | 96,867 | 96,867 | U | HARBOR CONSTRUCTION CO., INC | $ 1,257,524.00 | $ 1,257,524.00 | C |
| 1999 | JACKSONVILLE | TAMPA HBR, PT SUTTON, E. BAY | 0° 0' 0" N, 0° 0' 0" W | 343,097 | 597,000 | U | WEEKS MARINE, INC.(GULF) | $ 2,222,500.00 | $ 1,940,387.50 | C |
| 1999 | MOBILE | Tenn-Tom Waterway 99 | 33° 45' 0" N, 88° 28' 0" W | 2,000,000 | 877,250 | U | HENDRY CORPORATION | $ 2,651,520.00 | | C |
| 1999 | MOBILE | Theodore Ship Channel #2 | 30° 42' 30" N, 88° 0' 0" W | 1,045,000 | 750,562 | U | BEAN HORIZON CORPORATION | $ 1,346,050.00 | $ 1,142,887.78 | C |
| 1999 | NORFOLK | CRANEY ISLAND REHANDLING BAS | 36° 53' 50" N, 76° 20' 10" W | 1,500,000 | | U | GREAT LAKES DREDGE & DOCK CO. | $ 2,830,000.00 | | C |
| 1999 | NORFOLK | James R. FY 99 Task Orders | 0° 0' 0" N, 0° 0' 0" W | 150,000 | 163,682 | U | WRIGHT DREDGING CO. | $ 765,273.94 | $ 765,273.94 | C |
| 1999 | NORFOLK | NORFOLK HARBOR 50'ANCHORAGE | 36° 56' 38" N, 76° 20' 17" W | 550,000 | | U | WEEKS MARINE, INC (ATLANTIC) | $ 2,877,576.00 | | C |
| 1999 | SAN FRANCISCO | Moss landing Harbor | 36° 48' 30" N, 121° 47' 15" W | 63,200 | 58,081 | U | NEHALEM RIVER DREDGING | $ 868,448.00 | | C |
| 1999 | SAN FRANCISCO | Napa River | 38° 15' 0" N, 122° 17' 0" W | 140,000 | 140,000 | U | DUTRA DREDGING CO. | $ 1,335,000.00 | $ 1,335,000.00 | C |
| 1999 | SAVANNAH | KINGS BAY FY99 MAINT DRDG | 30° 47' 43" N, 81° 30' 30" W | 800,000 | 620,324 | U | THE M OPERATING CO, INC | $ 1,462,130.00 | $ 1,471,921.87 | C |
| 1999 | SAVANNAH | SAV HBR STA 0 TO 112.5 | 32° 4' 2" N, 81° 2' 20" W | 3,000,000 | 3,595,318 | U | NORFOLK DREDGING COMPANY | $ 6,713,110.00 | $ 6,090,645.96 | C |
| 1999 | SAVANNAH | SEDIMENT BASIN | 32° 5' 15" N, 81° 3' 36" W | 2,800,000 | 2,407,997 | U | THE M OPERATING CO, INC | $ 6,689,384.00 | $ 3,272,353.74 | C |
| 1999 | SAVANNAH | SEDIMENT BASIN & STA 0 TO 50 | 32° 5' 15" N, 81° 3' 36" W | 4,000,000 | 3,973,596 | U | WRIGHT DREDGING CO. | $ 5,814,800.00 | $ 6,723,522.97 | C |
| 1999 | SEATTLE | EVERETT HARBOR & SNOHOMISH | 48° 0' 8" N, 122° 13' 30" W | 220,000 | 253,506 | U | MANSON CONSTRUCTION CO | $ 1,066,000.00 | $ 914,626.00 | C |
| 1999 | WILMINGTON | AIWW-THRU CHANNEL/ALLI PUNGO | 0° 0' 0" N, 0° 0' 0" W | 319,000 | 264,953 | U | WRIGHT DREDGING CO. | $ 1,720,570.00 | $ 1,589,235.79 | C |
| 2000 | ALASKA | Wrangell Narrows | 56° 38' 0" N, 132° 56' 0" W | 40,000 | 33,939 | U | WESTERN MARINE CONST | $ 4,661,000.00 | $ 4,687,087.00 | C |
| 2000 | CHARLESTON | Calabash Creek Nav. Project | 0° 0' 0" N, 0° 0' 0" W | 38,081 | | U | COTTRELL ENGINEERING CORP. | $ 492,150.00 | | C |
| 2000 | DETROIT | HOLLAND HARBOR, MI (INNER) | 42° 46' 15" N, 86° 13' 15" W | 50,000 | 113,845 | U | KING COMPANY, INC. | $ 656,000.00 | $ 1,033,070.00 | C |
| 2000 | JACKSONVILLE | CANAVERAL BARGE CANAL | 0° 0' 0" N, 0° 0' 0" W | 200,000 | | U | LAKE MICHIGAN CONTRACTORS, INC | $ 1,087,500.00 | $ 984,089.00 | CC |
| 2000 | JACKSONVILLE | JACKSONVILLE HBR, '00 | 0° 0' 0" N, 0° 0' 0" W | 2,500,000 | 1,131,661 | U | B+B DREDGING CORPORATION | $ 9,340,510.00 | $ 7,300,001.51 | C |
| 2000 | JACKSONVILLE | TAMPA HARBOR, YBOR | 0° 0' 0" N, 0° 0' 0" W | 545,000 | 505,190 | U | WRIGHT DREDGING CO. | $ 4,611,810.00 | $ 7,529,097.12 | C |
| 2000 | MOBILE | Bon Secour River | 30° 18' 0" N, 87° 45' 0" W | 350,000 | 451,796 | U | LAKE MICHIGAN CONTRACTORS, INC | $ 1,293,967.55 | $ 1,261,920.20 | C |
| 2000 | MOBILE | Mobile River | 30° 42' 30" N, 88° 2' 0" W | 800,000 | 697,257 | U | BEAN HORIZON & STUYVESANT JV | $ 2,451,600.00 | $ 1,913,916.37 | C |
| 2000 | MOBILE | Tenn-Tom Waterway 2000 | 33° 45' 0" N, 88° 28' 0" W | 2,000,000 | | U | HENDRY CORPORATION | $ 3,198,032.00 | | C |
| 2000 | MOBILE | Wolf/Jourdan/Bayou Portage | 30° 21' 0" N, 89° 17' 0" W | 198,000 | 332,203 | U | BUILDING CONSTRUCTION CO | $ 2,099,000.00 | $ 2,121,087.00 | C |
| 2000 | NEW ENGLAND | Saugus River, MA | 48° 27' 5" N, 70° 58' 58" W | 92,000 | 89,675 | U | GIBSON & CUSHMAN DREDGING CO. | $ 3,274,780.00 | | C |
| 2000 | NEW YORK | Glen Cove Creek, NY | 0° 0' 0" N, 0° 0' 0" W | 45,720 | | U | BALLARD LINDSAY CONTRACTING | $ 628,000.00 | | CC |
| 2000 | NORFOLK | NORFOLK HARBOR-45'/50'CHNL | 0° 0' 0" N, 0° 0' 0" W | 290,000 | 494,196 | U | MARINEX CONSTRUCTION CO INC | $ 1,364,200.00 | | C |
| 2000 | PORTLAND | Tillamook Boat Basin Ent. | 45° 33' 28" N, 123° 54' 39" W | 29,000 | 32,825 | U | NEHALEM RIVER DREDGING | $ 115,410.00 | $ 127,994.25 | C |
| 2000 | SAVANNAH | EAST RIVER | 31° 8' 2" N, 81° 29' 39" W | 450,000 | 394,086 | U | WRIGHT DREDGING CO. | $ 744,945.00 | $ 598,978.45 | C |
| 2000 | SAVANNAH | SAV HBR STA 50 TO 112.5 | 32° 4' 2" N, 81° 2' 20" W | 3,700,000 | 1,412,503 | U | NORFOLK DREDGING COMPANY | $ 12,182,638.00 | $ 3,895,317.26 | C |
| 2000 | WILMINGTON | MILE HAMMOCK | 0° 0' 0" N, 0° 0' 0" W | 300,000 | 280,000 | U | EASTERN DREDGING & CONST. CO. | $ 2,055,000.00 | $ 1,978,067.50 | C |
| 2000 | WILMINGTON | WILMINGTON HBR ANCHORAGE BAS | 34° 6' 7" N, 77° 56' 50" W | 800,000 | 894,833 | U | SOUTHERN DREDGING CO., INC. | $ 2,943,710.00 | $ 3,324,462.18 | C |
| 2001 | BALTIMORE | POTOMAC @ MT. VERNON | 38° 42' 7" N, 77° 5' 25" W | 39,173 | 25,366 | U | DUFFIELD HAULING, INC | $ 1,519,726.95 | $ 1,054,431.05 | C |
| 2001 | DETROIT | AU SABLE HARBOR, MI | 44° 24' 30" N, 83° 19' 15" W | 36,000 | 39,073 | U | KING COMPANY, INC. | $ 177,560.00 | $ 189,729.08 | C |
| 2001 | DETROIT | POINT LOOKOUT HBR, MI (8A) | 44° 2' 0" N, 83° 40' 30" W | 28,000 | 17,573 | U | M.C.M. MARINE INC. | $ 606,003.00 | $ 409,975.40 | C |
| 2001 | DETROIT | ST MARYS RIVER, MI | 46° 30' 0" N, 87° 49' 0" W | 84,000 | 65,340 | U | M.C.M. MARINE INC. | $ 2,601,723.00 | $ 5,019,285.03 | C |
| 2001 | GALVESTON | SNWW-SABINE PASS CHANNEL | 0° 0' 0" N, 0° 0' 0" W | 1,500,000 | 1,795,611 | U | WEEKS MARINE, INC.(GULF) | $ 2,301,800.00 | $ 2,928,242.05 | C |
| 2001 | HUNTINGTON | ELK RIVER HARBOR | 38° 21' 17" N, 81° 35' 41" W | | 59,108 | U | MADISON COAL & SUPPLY CO. | $ 442,164.33 | $ 439,728.82 | C |
| 2001 | JACKSONVILLE | Horseshoe Cove, MD, 8a | 0° 0' 0" N, 0° 0' 0" W | 40,000 | 489,777 | U | LAKE MICHIGAN CONTRACTORS, INC | $ 799,650.00 | $ 9,007,655.55 | C |
| 2001 | JACKSONVILLE | Jacksonville Hbr, NW, CT#1 | 0° 0' 0" N, 0° 0' 0" W | 1,199,000 | 2,063,096 | U | GREAT LAKES DREDGE & DOCK CO. | $ 10,436,120.00 | $ 10,850,360.76 | C |
| 2001 | MOBILE | Mobile River & Bay Sumps | 0° 0' 0" N, 0° 0' 0" W | 1,250,000 | 1,200,434 | U | BEAN STUYVESANT, LLC | $ 8,253,000.00 | $ 5,418,646.00 | A |
| 2001 | NEW ORLEANS | GIWW FORKED IS WIGGLES CY | 0° 0' 0" N, 0° 0' 0" W | 1,000,000 | 319,163 | U | AFFOLTER CONTRACTING CO.,INC. | $ 1,134,750.00 | $ 1,737,571.39 | C |
| 2001 | NEW YORK | Coney Island/Sea Gate, NY | 0° 0' 0" N, 0° 0' 0" W | 105,000 | 105,000 | U | JAMES H. RAMBO, INC. | $ 1,835,695.00 | $ 1,970,695.00 | C |
| 2001 | NEW YORK | Narrows of Lake Champlain NY | 0° 0' 0" N, 0° 0' 0" W | 65,000 | 89,307 | U | INNER SPACE SERVICE, INC. | $ 1,032,000.00 | $ 236,406.00 | C |
| 2001 | NEW YORK | Newark Bay-Elizabeth Pier Ch | 0° 0' 0" N, 0° 0' 0" W | 41,000 | 22,350 | U | GREAT LAKES DREDGE & DOCK CO. | $ 4,751,300.00 | $ 2,375,650.00 | CC |
| 2001 | NEW YORK | Port Jersy Ch, NJ,1st Contra | 0° 0' 0" N, 0° 0' 0" W | 574,000 | | U | DONJON MARINE COMPANY, INC. | $ 37,197,600.00 | $ 9,792,000.00 | C |
| 2001 | NORFOLK | Back River at Messick Point | 0° 0' 0" N, 0° 0' 0" W | 30,000 | | U | COTTRELL ENGINEERING CORP. | $ 2,143,400.00 | | C |
| 2001 | NORFOLK | Norfolk Harbor 45'-50' | 0° 0' 0" N, 0° 0' 0" W | 600,000 | | U | MARINEX CONSTRUCTION CO INC | $ 2,369,000.00 | | C |
| 2001 | NORFOLK | Starlings Creek | 0° 0' 0" N, 0° 0' 0" W | 63,000 | | U | COTTRELL ENGINEERING CORP. | $ 294,000.00 | | C |
| 2001 | PHILADELPHIA | WILMINGTON HARBOR | 0° 0' 0" N, 0° 0' 0" W | 570,000 | 465,688 | U | NORFOLK DREDGING COMPANY | $ 968,595.28 | $ 1,092,355.00 | C |
| 2001 | PHILADELPHIA | WILMINGTON HARBOR | 0° 0' 0" N, 0° 0' 0" W | 570,000 | 490,476 | U | NORFOLK DREDGING COMPANY | $ 867,939.72 | $ 957,237.84 | C |
| 2001 | SAVANNAH | Kings Bay FY01 Maintenance | 30° 47' 43" N, 81° 30' 30" W | 800,000 | 786,084 | U | SOUTHERN DREDGING CO., INC. | $ 2,894,283.00 | $ 3,186,058.93 | C |

**Disposal Types:**
**S - Open Water & upland**
**T - Beach nourishment & upland**
**U - Upland**
**X - Undefined**

TDM009092



Information derived from USACE Navigation Data Center
Dredging Information System Database through 2006

## Upland Jobs According to USACE 1999 - 2006

| Fiscal Year | USACE District | Job Name | Latitude / Longitude | Estimated Quantity cy | Actual Quantity cy | Disposal Type | Winning Bidder | Winning Bid | Actual Cost | Job Status |
|---|---|---|---|---|---|---|---|---|---|---|
| 2001 | SAVANNAH | SEDIMENT BASIN & STA 0 TO 50 | 32° 5' 40" N, 81° 3' 36" W | 4,200,000 | 1,460,759 | U | MARINEX CONSTRUCTION CO INC | $ 2,735,771.50 | $ 4,540,185.84 | C |
| 2001 | SEATTLE | EVERETT HBR/SNOHOMISH | 48° 0' 8" N, 122° 13' 30" W | 200,000 | | U | MANSON CONSTRUCTION CO | $ 640,000.00 | | C |
| 2001 | ST. PAUL | Pool 8 Drawdown | 44° 8' 13" N, 91° 43' 37" W | 9,000 | 9,000 | U | L&S INDUSTRIAL MARINE,INC. | $ 199,860.00 | $ 199,860.00 | C |
| 2001 | WILMINGTON | AIWW THRU CHANNEL/PELTIER CR | 0° 0' 0" N, 0° 0' 0" W | 967,000 | 758,436 | U | COTTRELL ENGINEERING CORP. | $ 4,652,500.00 | $ 4,036,049.00 | C |
| 2001 | WILMINGTON | WILM HBR - ANCHORAGE B. 38FT | 0° 0' 0" N, 0° 0' 0" W | 1,000,000 | 1,023,233 | U | MARINEX CONSTRUCTION CO INC | $ 2,224,798.00 | $ 2,858,197.18 | C |
| 2002 | DETROIT | BIG SUAMICO HARBOR, WI | 44° 37' 45" N, 88° 0' 0" W | 15,500 | 17,266 | U | PHENCO, INC | $ 277,845.00 | $ 303,981.80 | C |
| 2002 | GALVESTON | FREEPORT INSIDE HARBOR | 0° 0' 0" N, 0° 0' 0" W | 803,000 | 823,168 | U | RENDA MARINE INC. | $ 1,799,200.00 | $ 2,159,399.20 | C |
| 2002 | GALVESTON | SNWW-PT ARTHUR CANAL | 0° 0' 0" N, 0° 0' 0" W | 4,000,000 | 4,171,189 | U | MIKE HOOKS INC. | $ 6,324,780.00 | $ 7,309,602.84 | C |
| 2002 | GALVESTON | SNWW-SABINE NECHES CANAL | 0° 0' 0" N, 0° 0' 0" W | 3,061,000 | 4,848,875 | U | PINE BLUFF SAND & GRAVEL CO. | $ 4,994,386.88 | $ 6,802,433.23 | C |
| 2002 | JACKSONVILLE | IWW - Haulover Canal, MD | 0° 0' 0" N, 0° 0' 0" W | 1,200,000 | 995,050 | U | MARINEX CONSTRUCTION CO INC | $ 9,545,069.00 | $ 10,309,861.20 | C |
| 2002 | JACKSONVILLE | Jacksonville Hbr, Term C, MD | 0° 0' 0" N, 0° 0' 0" W | 434,000 | 259,362 | U | SEA TECH MARINE INTERNATIONAL | $ 1,369,569.00 | $ 1,638,945.71 | A |
| 2002 | JACKSONVILLE | Manatee Hbr - Ph 2, NW | 0° 0' 0" N, 0° 0' 0" W | 3,400,000 | | U | GREAT LAKES DREDGE & DOCK CO. | $ 30,877,057.00 | | H |
| 2002 | JACKSONVILLE | Mill Cove, NW | 0° 0' 0" N, 0° 0' 0" W | 452,000 | 391,095 | U | COTTRELL ENGINEERING CORP. | $ 1,893,400.00 | $ 1,755,390.00 | C |
| 2002 | MOBILE | Arlington Channel | 30° 37' 0" N, 88° 2' 0" W | 330,000 | 563,332 | U | SUNSET MARINE LLC | $ 1,731,388.00 | $ 1,619,996.77 | C |
| 2002 | MOBILE | Mobile River | 30° 42' 30" N, 88° 2' 0" W | 1,500,327 | | U | RENDA MARINE INC. | $ 4,018,646.90 | | C |
| 2002 | MOBILE | Theodore Ship Channel | 30° 42' 0" N, 88° 0' 0" W | 2,454,500 | 2,721,341 | U | MIKE HOOKS INC. | $ 3,401,875.00 | $ 2,821,679.46 | C |
| 2002 | NEW YORK | Long Is Intracoastal Moriche | 0° 0' 0" N, 0° 0' 0" W | 80,000 | | U | INNER SPACE SERVICE, INC. | $ 1,169,668.50 | | CC |
| 2002 | NEW YORK | NY Hbr, KVK ,Cont 7 Area 6 | 0° 0' 0" N, 0° 0' 0" W | 2,601,300 | | U | BEAN DREDGING/WEEKS MARINE JV | $ 47,403,111.00 | $ 47,403,111.00 | CC |
| 2002 | NEW YORK | Newark Bay Main Channel, NJ | 0° 0' 0" N, 0° 0' 0" W | 70,000 | 68,510 | U | DONJON MARINE COMPANY, INC. | $ 3,567,150.00 | $ 3,703,503.00 | C |
| 2002 | NORFOLK | Channel to Newport News | 0° 0' 0" N, 0° 0' 0" W | 250,000 | 213,169 | U | NORFOLK DREDGING COMPANY | $ 996,640.00 | $ 999,035.74 | C |
| 2002 | NORFOLK | Chincoteague Bay | 0° 0' 0" N, 0° 0' 0" W | 11,000 | 11,422 | U | RAY NORNES, INC | $ 123,280.00 | $ 126,832.00 | C |
| 2002 | NORFOLK | Norfolk Harbor 45'-50' | 0° 0' 0" N, 0° 0' 0" W | 365,000 | 429,524 | U | NORFOLK DREDGING COMPANY | $ 1,155,750.00 | $ 1,320,286.20 | C |
| 2002 | PHILADELPHIA | DEL RVR. PHL-TRT, FAIRLESS | 0° 0' 0" N, 0° 0' 0" W | 148,551 | 133,677 | U | WEEKS MARINE, INC.(GULF) | $ 944,638.00 | $ 889,604.90 | C |
| 2002 | SACRAMENTO | Sacramento DWSC CY02 | 0° 0' 0" N, 0° 0' 0" W | 36,000 | | U | ROSS ISLAND SAND & GRAVEL CO. | $ 561,779.88 | $ 561,779.88 | C |
| 2002 | SAVANNAH | Bruns Dpng Sta 6.25 to 46 | 31° 7' 58" N, 81° 29' 0" W | 8,000,000 | | U | GREAT LAKES DREDGE & DOCK CO. | $ 65,893,464.00 | | A |
| 2002 | SAVANNAH | Kings Bay FY02-03 Maint Dred | 30° 47' 43" N, 81° 30' 30" W | 600,000 | 688,423 | U | MARINEX CONSTRUCTION CO INC | $ 2,251,095.00 | $ 2,906,676.82 | C |
| 2002 | SAVANNAH | Sed Bsn & Sta 0 to 112+500 | 32° 5' 15" N, 81° 3' 36" W | 4,200,000 | 6,626,309 | U | MARINEX CONSTRUCTION CO INC | $ 8,362,841.00 | $ 13,505,561.45 | C |
| 2002 | WILMINGTON | MHC INNER HBR/BULKHEAD CHNL | 0° 0' 0" N, 0° 0' 0" W | 688,000 | 861,074 | U | MARINEX CONSTRUCTION CO INC | $ 3,291,055.00 | $ 4,497,220.26 | C |
| 2002 | WILMINGTON | MOTSU | 0° 0' 0" N, 0° 0' 0" W | 1,300,000 | 1,140,000 | U | WEEKS MARINE, INC.(GULF) | $ 4,483,000.00 | $ 1,678,127.95 | C |
| 2003 | ALASKA | Dillingham Small Boat Harbor | 59° 2' 20" N, 158° 28' 30" W | 90,000 | 283,299 | U | NEHALEM RIVER DREDGING | $ 1,076,984.50 | $ 1,256,184.85 | C |
| 2003 | CHARLESTON | AIWW Charleston to PortRoyal | 0° 0' 0" N, 0° 0' 0" W | 500,000 | 545,503 | U | SOUTHERN DREDGING CO., INC. | $ 694,928.00 | $ 821,097.00 | C |
| 2003 | DETROIT | BLACK RIVER (PH), MI | 42° 58' 45" N, 82° 26' 0" W | 32,000 | 33,898 | U | GEORGE GRADEL CO. | $ 502,720.00 | $ 617,878.14 | C |
| 2003 | DETROIT | PORT WASHINGTON HARBOR, WI | 43° 23' 0" N, 87° 51' 45" W | 14,000 | 11,204 | U | DLH CONSTRUCTION TRUCKING, INC | $ 226,920.00 | $ 185,595.12 | C |
| 2003 | DETROIT | ST MARYS RIVER, MI | 46° 30' 0" N, 87° 49' 0" W | 107,900 | 65,167 | U | M.C.M. MARINE INC. | $ 1,907,084.00 | $ 1,825,091.54 | C |
| 2003 | GALVESTON | GIWW-Boggy to Matagorda Bay | 0° 0' 0" N, 0° 0' 0" W | 2,400,000 | 2,295,499 | U | MIKE HOOKS INC. | $ 4,188,070.00 | $ 4,192,572.17 | C |
| 2003 | GALVESTON | SNWW-Sabine Pass&Ent. to Tay | 0° 0' 0" N, 0° 0' 0" W | 2,740,000 | | U | GOODLOE MARINE, INC | $ 3,562,500.00 | | A |
| 2003 | JACKSONVILLE | IWW-OWW Crossroads | 0° 0' 0" N, 0° 0' 0" W | 55,700 | 64,055 | U | CHIBBCO/LAKE MICHIGAN JV | $ 989,376.36 | | A |
| 2003 | MOBILE | Black Warrior and Tombigbee | 31° 45' 0" N, 88° 0' 0" W | | 595,879 | U | LAKE MICHIGAN CONTRACTORS, INC | $ 4,286,760.00 | $ 2,633,586.64 | A |
| 2003 | MOBILE | Tenn-Tom Waterway/AL River | 33° 45' 0" N, 88° 28' 0" W | 2,000,000 | | U | LAKE MICHIGAN CONTRACTORS, INC | $ 3,262,425.00 | $ 3,019,666.51 | C |
| 2003 | NEW ORLEANS | ATCH RIV BAYOUS | 0° 0' 0" N, 0° 0' 0" W | 3,000,000 | 3,803,168 | U | MIKE HOOKS INC. | $ 5,320,000.00 | $ 6,727,318.63 | C |
| 2003 | NEW ORLEANS | BAYOU TECHE, NEW IBERIA | 0° 0' 0" N, 0° 0' 0" W | 490,000 | 492,739 | U | CIRCLE INC. | $ 6,668,564.00 | $ 8,498,304.11 | C |
| 2003 | NEW ORLEANS | CALC RIV MILE 14-21.9 CY | 0° 0' 0" N, 0° 0' 0" W | 2,330,000 | 2,183,947 | U | MIKE HOOKS INC. | $ 3,990,590.00 | $ 3,872,852.69 | C |
| 2003 | NEW ORLEANS | GIWW BELOW BY SORREL LK CY | 0° 0' 0" N, 0° 0' 0" W | 200,000 | 208,483 | U | WEEKS MARINE, INC.(GULF) | $ 995,500.00 | $ 1,016,306.55 | C |
| 2003 | NEW YORK | Flushing Bay & Creek (Creek) | 0° 0' 0" N, 0° 0' 0" W | 45,000 | 42,485 | U | BEAN DREDGING CORP. | $ 3,962,000.00 | $ 3,730,740.00 | H |
| 2003 | NEW YORK | Hudson River, Albany NY | 0° 0' 0" N, 0° 0' 0" W | 171,000 | | U | B+B DREDGING CORPORATION | $ 850,000.00 | $ 2,070,600.67 | A |
| 2003 | NEW YORK | NY&NJ Channels, Arthur Kill | 0° 0' 0" N, 0° 0' 0" W | 101,000 | 92,575 | U | DONJON MARINE COMPANY, INC. | $ 11,128,865.00 | | C |
| 2003 | NORFOLK | Chincoteague Harb. of Refuge | 0° 0' 0" N, 0° 0' 0" W | 11,200 | 11,885 | U | COTTRELL ENGINEERING CORP. | $ 57,400.00 | $ 58,770.00 | C |
| 2003 | NORFOLK | Craney Island Rehandling Bas | 0° 0' 0" N, 0° 0' 0" W | 1,119,000 | 1,557,498 | U | NORFOLK DREDGING COMPANY | $ 2,091,820.00 | $ 2,872,346.00 | C |
| 2003 | NORFOLK | Embrey Dam Sediment Removal | 0° 0' 0" N, 0° 0' 0" W | 251,384 | 241,470 | U | WOODSIDE CONSTRUCTION, INC | $ 2,694,296.16 | $ 3,032,655.50 | C |
| 2003 | NORFOLK | Norfolk Harbor 45' Anchorage | 0° 0' 0" N, 0° 0' 0" W | 762,000 | 769,522 | U | NORFOLK DREDGING COMPANY | $ 1,216,800.00 | $ 1,432,836.20 | C |
| 2003 | NORFOLK | Skiffes Creek Fort Eustis | 0° 0' 0" N, 0° 0' 0" W | 562,000 | 563,746 | U | HAMPTON ROADS LEASING, INC. | $ 2,136,000.00 | $ 2,141,238.00 | C |
| 2003 | SACRAMENTO | Sacramento - Task Order | 0° 0' 0" N, 0° 0' 0" W | 199,040 | | U | ROSS ISLAND SAND & GRAVEL CO. | $ 1,462,688.55 | $ 1,457,699.55 | C |
| 2003 | SAVANNAH | East River | 31° 8' 2" N, 81° 29' 39" W | 500,000 | 401,344 | U | COTTRELL ENGINEERING CORP. | $ 604,700.00 | $ 580,147.46 | C |
| 2003 | WILMINGTON | AIWW-Core Creek-Sec 2 (Opts) | 0° 0' 0" N, 0° 0' 0" W | 425,000 | 362,683 | U | COTTRELL ENGINEERING CORP. | $ 2,918,406.00 | $ 3,052,088.37 | C |
| 2004 | BALTIMORE | POCOMOKE RIVER, MD. | 37° 57' 48" N, 75° 40' 15" W | 38,641 | 38,641 | U | COTTRELL ENGINEERING CORP. | $ 484,460.00 | $ 646,327.00 | C |
| 2004 | BALTIMORE | WICOMICO RIVER, MD | 38° 20' 52" N, 75° 37' 47" W | 128,000 | | U | COTTRELL ENGINEERING CORP. | $ 1,591,131.00 | | A |
| 2004 | CHARLESTON | SAMPIT RIVER & UPPER WINYAH | 0° 0' 0" N, 0° 0' 0" W | 830,000 | 788,065 | U | SOUTHERN DREDGING CO., INC. | $ 1,552,600.00 | $ 1,579,955.50 | C |
| 2004 | DETROIT | PORT AUSTIN HARBOR, MI | 44° 3' 15" N, 83° 0' 0" W | 18,500 | 16,030 | U | M.C.M. MARINE INC. | $ 197,225.00 | $ 172,895.50 | C |
| 2004 | HONOLULU | KAHULUI LIGHT DRAFT HBR | 21° 7' 0" N, 156° 25' 0" W | 8,700 | | U | HEALY-TIBBITTS | $ 3,961,000.00 | $ - | C |
| 2004 | JACKSONVILLE | Jacksonville Harbor - MD | 0° 0' 0" N, 0° 0' 0" W | 264,000 | | U | B+B DREDGING CORPORATION | $ 2,348,825.00 | $ 2,391,984.14 | C |
| 2004 | JACKSONVILLE | Miami River, MD | 0° 0' 0" N, 0° 0' 0" W | 778,000 | | U | BEAN/WESTON JV | $ 74,819,696.00 | | A |

**Disposal Types:**
**S - Open Water & upland**
**T - Beach nourishment & upland**
**U - Upland**
**X - Undefined**



Information derived from USACE Navigation Data Center
Dredging Information System Database through 2006

## Upland Jobs According to USACE 1999 - 2006

| Fiscal Year | USACE District | Job Name | Latitude / Longitude | Estimated Quantity cy | Actual Quantity cy | Disposal Type | Winning Bidder | Winning Bid | Actual Cost | Job Status |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004 | JACKSONVILLE | Tampa Harbor - Alafia MD | 0° 0' 0" N, 0° 0' 0" W | 600,000 | | U | GREAT LAKES DREDGE & DOCK CO. | $ 6,374,431.00 | $ - | A |
| 2004 | MOBILE | Mobile Rvr/Theodore Ship Chl | 30° 42' 30" N, 88° 2' 0" W | 750,000 | 1,624,868 | U | MIKE HOOKS INC. | $ 2,966,826.64 | $ 2,600,809.10 | C |
| 2004 | NEW ORLEANS | BAYOU LECARPE CY 2004 | 0° 0' 0" N, 0° 0' 0" W | 80,000 | 75,190 | U | GRILLOT CO. INC. | $ 617,000.00 | $ 599,067.50 | C |
| 2004 | NEW ORLEANS | CALC RIV CY 2004 | 0° 0' 0" N, 0° 0' 0" W | 2,500,000 | 2,312,459 | U | MIKE HOOKS INC. | $ 3,361,500.00 | $ 3,600,316.69 | C |
| 2004 | NEW ORLEANS | CALC RIV DEVIL'S ELBOW 2004 | 0° 0' 0" N, 0° 0' 0" W | 1,500,000 | 2,006,184 | U | MIKE HOOKS INC. | $ 2,440,200.00 | $ 3,188,376.70 | C |
| 2004 | NEW ORLEANS | CALC RIVER MILE 5-10 CY 2004 | 0° 0' 0" N, 0° 0' 0" W | 1,000,000 | 881,753 | U | KING FISHER MARINE SERV., INC. | $ 4,490,000.00 | $ 2,540,619.75 | C |
| 2004 | NEW YORK | Browns Creek, NY | 0° 0' 0" N, 0° 0' 0" W | 19,975 | 19,975 | U | SOUTHWIND CONSTRUCTION CORP | $ 497,325.64 | $ 497,325.64 | C |
| 2004 | NORFOLK | Hoskins Creek | 0° 0' 0" N, 0° 0' 0" W | 76,500 | 62,301 | U | COTTRELL ENGINEERING CORP. | $ 388,000.00 | $ 373,801.00 | C |
| 2004 | NORFOLK | James River Richmond DWT | 0° 0' 0" N, 0° 0' 0" W | 66,000 | 67,519 | U | HAMPTON ROADS LEASING, INC. | $ 447,000.00 | $ 453,835.00 | C |
| 2004 | NORFOLK | James River Turkey Island | 0° 0' 0" N, 0° 0' 0" W | 11,700 | 19,374 | U | HAMPTON ROADS LEASING, INC. | $ 502,650.00 | $ 537,183.00 | C |
| 2004 | NORFOLK | Norfolk Harbor Deepening | 0° 0' 0" N, 0° 0' 0" W | 4,300,300 | 5,682,950 | U | NORFOLK DREDGING COMPANY | $ 9,600,259.00 | $ 16,683,027.11 | C |
| 2004 | NORFOLK | Oyster Channel | 0° 0' 0" N, 0° 0' 0" W | 24,000 | 30,440 | U | COTTRELL ENGINEERING CORP. | $ 175,940.00 | $ 168,382.80 | C |
| 2004 | PHILADELPHIA | WILMINGTON HARBOR | 0° 0' 0" N, 0° 0' 0" W | 500,000 | 363,156 | U | NORFOLK DREDGING COMPANY | $ 744,632.00 | $ 1,253,050.40 | C |
| 2004 | PHILADELPHIA | WILMINGTON HARBOR | 0° 0' 0" N, 0° 0' 0" W | 300,000 | 289,661 | U | NORFOLK DREDGING COMPANY | $ 744,632.00 | $ 605,455.40 | C |
| 2004 | SACRAMENTO | Stockton - Task Order | 0° 0' 0" N, 0° 0' 0" W | 503,830 | | U | ROSS ISLAND SAND & GRAVEL CO. | $ 3,219,247.60 | $ 3,219,247.60 | C |
| 2004 | SAVANNAH | Kings Bay FY05 Maint Drdg | 30° 47' 43" N, 81° 30' 30" W | 800,000 | 1,088,461 | U | SOUTHERN DREDGING CO., INC. | $ 3,777,750.00 | $ 4,636,675.00 | C |
| 2004 | SAVANNAH | Sed Bsn & Sta 0 to 112+500 | 32° 5' 15" N, 81° 3' 36" W | 4,200,000 | 4,482,972 | U | SOUTHERN DREDGING CO., INC. | $ 11,436,272.00 | $ 8,924,563.74 | C |
| 2004 | SEATTLE | FY03 Quillayute Entrance | 47° 50' 0" N, 124° 40' 0" W | 5,000 | 4,989 | U | QUIGG BROS-MCDONNALD INC. | $ 281,000.00 | $ 280,692.00 | C |
| 2004 | WILMINGTON | MANTEO SHALLOWBAG-WANCHESE- | 35° 47' 15" N, 75° 30' 33" W | 350,000 | 394,769 | U | SOUTHERN DREDGING CO., INC. | $ 1,487,860.00 | $ 1,543,347.07 | C |
| 2004 | WILMINGTON | MANTEO-OLD HOUSE | 35° 47' 15" N, 75° 30' 33" W | 690,000 | 708,320 | U | COTTRELL ENGINEERING CORP. | $ 2,890,600.00 | $ 3,053,420.92 | C |
| 2005 | ALASKA | Ninilchik-Homer | 60° 3' 14" N, 151° 39' 48" W | 38,000 | 26,455 | U | PORTABLE HYDRAULIC DREDGING | $ 1,010,082.00 | $ 948,275.00 | C |
| 2005 | CHARLESTON | AIWW Winyah Bay- Charleston | 0° 0' 0" N, 0° 0' 0" W | 1,026,100 | 930,897 | U | DREDGE ENTERPRISE LLC | $ 2,386,670.00 | $ 2,289,793.32 | C |
| 2005 | CHARLESTON | Charleston Naval Weapons Sta | 0° 0' 0" N, 0° 0' 0" W | 1,200,000 | 82,080 | U | SOUTHERN DREDGING CO., INC. | $ 1,587,110.00 | $ 1,444,172.08 | C |
| 2005 | DETROIT | ST JOSEPH HARBOR, MI (INNER) | 42° 6' 15" N, 86° 29' 30" W | 12,000 | 14,322 | U | LUEDTKE ENGINEERING CO. | $ 287,800.00 | $ 333,775.60 | C |
| 2005 | JACKSONVILLE | IWW ST JOHNS CO (PV, S Reach | 0° 0' 0" N, 0° 0' 0" W | 1,200,000 | | U | DREDGE ENTERPRISE LLC | $ 7,733,407.00 | $ - | A |
| 2005 | JACKSONVILLE | IWW Volusia Co. (S. Reach) | 0° 0' 0" N, 0° 0' 0" W | 300,000 | 183,125 | U | SOUTHWIND CONSTRUCTION CORP | $ 3,370,061.00 | $ 2,666,871.50 | C |
| 2005 | JACKSONVILLE | Marine Corps Terminal | 0° 0' 0" N, 0° 0' 0" W | 200,000 | 263,415 | U | LAKE MICHIGAN CONTRACTORS, INC | $ 1,756,900.00 | $ 1,772,096.82 | A |
| 2005 | MOBILE | Mobile River (Emergency) | 30° 27' 29" N, 88° 2' 0" W | 1,000,000 | | U | WEEKS MARINE, INC.(GULF) | $ 3,737,340.00 | $ - | A |
| 2005 | NEW ORLEANS | CALC RV MI 17- 28.7 CY CT 05 | 0° 0' 0" N, 0° 0' 0" W | 4,000,000 | 3,835,097 | U | MIKE HOOKS INC. | $ 5,510,500.00 | $ - | C |
| 2005 | NORFOLK | Craney Is. Rehandling Basin | 0° 0' 0" N, 0° 0' 0" W | 565,000 | 779,571 | U | LANGENFELDER MARINE INC | $ 1,286,550.00 | $ 1,687,797.77 | C |
| 2005 | NORFOLK | Jame R. FY05 Task Orders | 0° 0' 0" N, 0° 0' 0" W | 150,000 | 155,619 | U | COTTRELL ENGINEERING CORP. | $ 1,042,370.14 | $ 1,042,370.14 | C |
| 2005 | SACRAMENTO | Stockton DWSC | 0° 0' 0" N, 0° 0' 0" W | 169,716 | 123,905 | U | ROSS ISLAND SAND & GRAVEL CO. | $ 1,454,634.79 | $ 1,262,787.40 | C |
| 2005 | SAVANNAH | Sed Bsn & Sta 0 to 112+500 | 32° 4' 2" N, 81° 2' 20" W | 6,000,000 | | U | SOUTHERN DREDGING CO., INC. | $ 13,576,327.00 | | A |
| 2005 | ST. PAUL | Reads Landing Excavation | 44° 24' 24" N, 92° 4' 29" W | 650,000 | 636,119 | U | BAYSHORE CONTRACTORS, LCC | $ 2,799,654.00 | $ 2,596,924.32 | A |
| 2005 | WILMINGTON | FRENCH'S CREEK | 0° 0' 0" N, 0° 0' 0" W | 47,000 | 30,850 | U | SOUTHWIND CONSTRUCTION CORP | $ 1,335,338.38 | $ 1,097,379.43 | C |
| 2005 | WILMINGTON | MOTSU | 0° 0' 0" N, 0° 0' 0" W | 1,659,000 | 1,503,430 | U | NORFOLK DREDGING COMPANY | $ 5,286,360.00 | $ 4,813,427.20 | C |
| 2005 | WILMINGTON | OAK ISLAND/FT. MACON | 0° 0' 0" N, 0° 0' 0" W | 99,000 | 136,688 | U | COTTRELL ENGINEERING CORP. | $ 1,865,140.00 | $ 1,926,695.51 | C |
| 2006 | HONOLULU | OFU HARBOR & TAU HARBOR | 14° 10' 0" N, 169° 40' 0" W | 24,649 | | U | MCCONNELL DOWELL CONSTR LTD | $ 1,998,180.57 | $ - | A |
| 2006 | JACKSONVILLE | Jax Hbr Maint. | 0° 0' 0" N, 0° 0' 0" W | 300,000 | | U | B+B DREDGING CORPORATION | $ 2,728,927.60 | $ 2,995,473.35 | C |
| 2006 | JACKSONVILLE | Kings Bay Navy Base | 0° 0' 0" N, 0° 0' 0" W | 800,000 | | U | SOUTHERN DREDGING CO., INC. | $ 3,244,000.00 | $ 4,535,706.26 | A |
| 2006 | NEW ORLEANS | GIWW BELOW BY SOR CY CUT | 0° 0' 0" N, 0° 0' 0" W | 535,000 | 433,198 | U | PINE BLUFF SAND & GRAVEL CO. | $ 4,187,500.00 | $ - | C |
| 2006 | NEW YORK | Newark Bay Pt Newark Pier He | 0° 0' 0" N, 0° 0' 0" W | 238,265 | | U | GREAT LAKES DREDGE & DOCK CO. | $ 23,535,270.00 | $ - | A |
| 2006 | NORFOLK | Craney Is. Rehandling Basin | 36° 54' 0" N, 76° 21' 0" W | 785,000 | 1,266,357 | U | NORFOLK DREDGING COMPANY | $ 2,439,500.00 | $ 3,854,117.45 | C |
| 2006 | NORFOLK | James River MARAD Channel | 37° 8' 0" N, 76° 37' 0" W | 190,400 | 181,521 | U | SOUTHWIND CONSTRUCTION CORP | $ 1,560,963.00 | $ 1,511,595.76 | C |
| 2006 | SACRAMENTO | Sacramento DWSC | 0° 0' 0" N, 0° 0' 0" W | 350,990 | 295,967 | U | ROSS ISLAND SAND & GRAVEL CO. | $ 2,196,578.44 | $ 1,881,767.64 | C |
| 2006 | SACRAMENTO | Stockton DWSC | 0° 0' 0" N, 0° 0' 0" W | 252,889 | 161,478 | U | ROSS ISLAND SAND & GRAVEL CO. | $ 1,903,574.19 | $ 1,171,947.09 | C |
| 2006 | SAVANNAH | Maint Drdg KITB | 32° 4' 2" N, 81° 2' 20" W | 457,000 | 625,746 | U | MARINEX CONSTRUCTION CO INC | $ 1,420,130.00 | $ 1,772,809.14 | C |
| 2006 | SAVANNAH | Sed Bsn & Sta 0 to 112+500 | 32° 4' 2" N, 81° 2' 20" W | 6,000,000 | | U | MARINEX CONSTRUCTION CO INC | $ 16,967,476.00 | $ - | A |
| 2006 | WILMINGTON | MANTEO -OH-WANC-NORTH BF SLO | 35° 47' 15" N, 75° 30' 33" W | 1,176,100 | | U | COTTRELL ENGINEERING CORP. | $ 7,928,656.00 | $ - | A |
| 2006 | WILMINGTON | MOTSU | 0° 0' 0" N, 0° 0' 0" W | 700,000 | 1,138,859 | U | MARINEX CONSTRUCTION CO INC | $ - | $ 3,611,040.81 | C |
| 2006 | WILMINGTON | WILM HBR ANCH BASIN | 0° 0' 0" N, 0° 0' 0" W | 1,200,000 | | U | SOUTHERN DREDGING CO., INC. | $ 3,605,050.00 | $ 3,350,294.30 | A |

**Total Upland cy 1999 - 2006** **151,167,142**

TDM009094

**Disposal Types:**
**S - Open Water & upland**
**T - Beach nourishment & upland**
**U - Upland**
**X - Undefined**



Information derived from USACE Navigation Data Center
Dredging Information System Database through 2006

**Open Water & Upland Jobs According to USACE 1999- 2006**

| Fiscal Year | USACE District | Job Name | Latitude / Longitude | Estimated Quantity cy | Actual Quantity cy | Disposal Type | Winning Bidder | Winning Bid | Actual Cost | Job Status |
|---|---|---|---|---|---|---|---|---|---|---|
| 1999 | HUNTINGTON | ELK RIVER HARBOR | 38° 21' 17" N, 81° 38' 41" W | 70,000 | | S | MADISON COAL & SUPPLY CO. | $ 466,138.00 | | A |
| 1999 | LITTLE ROCK | MCCLELLAN-KERR NAV SYSTEM | 33° 58' 53" N, 91° 23' 30" W | 835,000 | 1,446,000 | S | PENTZIEN. INC. | $ 1,393,500.00 | $ 1,562,965.75 | C |
| 1999 | MEMPHIS | MISS RIVER HARBORS | 0° 0' 0" N, 0° 0' 0" W | 2,400,000 | 3,620,468 | S | GREAT LAKES DREDGE & DOCK CO. | $ 3,179,462.00 | $ 4,964,192.78 | C |
| 1999 | MEMPHIS | WHITE RIVER DREDGE | 0° 0' 0" N, 0° 0' 0" W | 1,650,000 | | S | PENTZIEN. INC. | $ 1,498,000.00 | | C |
| 1999 | SEATTLE | Grays Harbor &Ch. R.-Outer H | 46° 55' 15" N, 124° 3' 0" W | 1,300,000 | 1,044,233 | S | MANSON CONSTRUCTION CO | $ 3,928,000.00 | $ 3,527,681.40 | C |
| 1999 | ST. LOUIS | SLD-UMR,IL,KAS,SEMO,OHIO | 39° 0' 0" N, 90° 41' 0" W | 750,000 | 3,212,417 | S | GREAT LAKES DREDGE & DOCK CO. | $ 1,425,319.00 | | A |
| 1999 | WILMINGTON | MANTEO S.BAG(OHC& WANCH/FARC | 35° 54' 14" N, 75° 42' 23" W | 600,000 | 518,676 | S | COTTRELL ENGINEERING CORP. | $ 1,468,850.00 | $ 1,604,237.80 | C |
| 2000 | BUFFALO | Sandusky | 0° 0' 0" N, 0° 0' 0" W | 200,000 | | S | LUEDTKE ENGINEERING CO. | $ 766,500.00 | | A |
| 2000 | GALVESTON | GIWW-BAFFIN BAY THRU MUD FLA | 0° 0' 0" N, 0° 0' 0" W | 1,079,000 | 958,217 | S | MIKE HOOKS INC. | $ 1,234,260.00 | $ 1,120,723.98 | C |
| 2000 | HUNTINGTON | PORTSMOUTH HARBOR | 38° 40' 36" N, 83° 6' 24" W | 50,000 | 14,564 | S | MIDWEST DREDGE & EXCVATING INC | $ 141,800.00 | $ 140,386.50 | C |
| 2000 | LITTLE ROCK | MCCLELLAN KERR ARK RIVER | 33° 58' 53" N, 91° 23' 30" W | 835,000 | | S | CARTER CONSTRUCTION CO., INC | $ 2,651,250.00 | $ 2,211,477.56 | C |
| 2000 | MEMPHIS | MISS. RIVER & HARBORS | 0° 0' 0" N, 0° 0' 0" W | 2,400,000 | 3,453,177 | S | GREAT LAKES DREDGE & DOCK CO. | $ 3,073,015.00 | | C |
| 2000 | MEMPHIS | WHITE RIVER | 0° 0' 0" N, 0° 0' 0" W | 1,600,000 | | S | CARTER CONSTRUCTION CO., INC | $ 1,392,200.00 | | C |
| 2000 | MOBILE | Gulfport Harbor | 30° 19' 0" N, 89° 1' 0" W | 2,000,000 | 2,909,800 | S | WEEKS MARINE, INC.(GULF) | $ 2,982,400.00 | $ 2,542,786.00 | C |
| 2000 | MOBILE | Pascagoula Harbor/River | 30° 15' 0" N, 88° 30' 0" W | 725,000 | 1,230,017 | S | MIKE HOOKS INC. | $ 2,314,900.00 | $ 2,745,935.00 | C |
| 2000 | NORFOLK | JAMES RIVER - ALL REACHES | 0° 0' 0" N, 0° 0' 0" W | 1,000,050 | | S | COTTRELL ENGINEERING CORP. | $ 2,057,000.00 | | C |
| 2000 | NORFOLK | James R. FY 00 Task Orders | 0° 0' 0" N, 0° 0' 0" W | 400,000 | 491,680 | S | COTTRELL ENGINEERING CORP. | $ 1,397,096.68 | $ 1,397,096.68 | C |
| 2000 | NORFOLK | USCG INTEGRATED SPT COMMAND | 0° 0' 0" N, 0° 0' 0" W | 325,000 | | S | MARINEX CONSTRUCTION CO INC | $ 943,790.00 | | C |
| 2000 | NORFOLK | WATERWAY ON COAST OF VA | 0° 0' 0" N, 0° 0' 0" W | 138,000 | | S | COTTRELL ENGINEERING CORP. | $ 566,750.00 | | C |
| 2000 | SEATTLE | E Waterway Deepening Stage 1 | 47° 35' 0" N, 122° 20' 40" W | 265,000 | 211,717 | S | WILDER CONSTRUCTION | $ 6,738,360.00 | $ 6,758,130.00 | C |
| 2000 | WILMINGTON | MAINTENANCE DREDG MOTSU | 33° 59' 18" N, 77° 56' 17" W | 1,211,000 | | S | GREAT LAKES DREDGE & DOCK CO. | $ 5,380,990.00 | $ 6,537,446.77 | C |
| 2000 | WILMINGTON | WILM & MHC (OCEAN BARS) EMER | 0° 0' 0" N, 0° 0' 0" W | 1,000,000 | 834,645 | S | MANSON CONSTRUCTION CO.,INC | $ 1,661,250.00 | $ 1,899,845.73 | C |
| 2000 | WILMINGTON | WILM& MHC (OCEAN BARS) | 0° 0' 0" N, 0° 0' 0" W | 2,930,000 | 2,443,437 | S | NATCO LIMITED PARTNERSHIP | $ 7,476,460.00 | $ 7,191,354.63 | C |
| 2001 | GALVESTON | CCSC-Main TB &Rincon Canal | 0° 0' 0" N, 0° 0' 0" W | 2,245,600 | 1,570,071 | S | MIKE HOOKS INC. | $ 4,285,518.00 | $ 3,989,096.06 | C |
| 2001 | GALVESTON | Double Bayou Channel | 0° 0' 0" N, 0° 0' 0" W | 450,000 | 450,278 | S | T.W.LAQUAY DREDGING, INC | $ 734,100.00 | $ 1,007,696.42 | C |
| 2001 | HUNTINGTON | KANAWHA RIVER | 38° 40' 22" N, 81° 56' 7" W | | 13,946 | S | MADISON COAL & SUPPLY CO. | $ 107,000.00 | $ 143,049.70 | C |
| 2001 | MEMPHIS | MISS. RIVER HARBORS | 0° 0' 0" N, 0° 0' 0" W | 2,400,000 | | S | GREAT LAKES DREDGE & DOCK CO. | $ 5,547,100.00 | $ 5,367,168.67 | C |
| 2001 | NORFOLK | James R. FY 01 Task Orders | 0° 0' 0" N, 0° 0' 0" W | | 383,639 | S | COTTRELL ENGINEERING CORP. | $ 853,023.40 | $ 853,023.40 | C |
| 2001 | PORTLAND | Columbia R Clamshell | 46° 10' 38" N, 123° 6' 20" W | 129,000 | 136,942 | S | HICKEY MARINE ENTERPRISES | $ 463,450.00 | $ 441,220.41 | C |
| 2001 | ST. LOUIS | channel maintenance mvs | 0° 0' 0" N, 0° 0' 0" W | 750,000 | 2,794,301 | S | GREAT LAKES DREDGE & DOCK CO. | $ 1,541,055.00 | $ 7,233,470.66 | C |
| 2001 | WILMINGTON | MHC/WILM HBR OCEAN BARS EMER | 0° 0' 0" N, 0° 0' 0" W | 1,000,000 | 834,645 | S | MANSON CONSTRUCTION CO | $ 1,661,250.00 | $ 1,899,845.73 | C |
| 2002 | GALVESTON | CCSC-LA QUINTA TO BCN 82 | 0° 0' 0" N, 0° 0' 0" W | 2,116,000 | 1,957,194 | S | KING FISHER MARINE SERV., INC. | $ 3,271,240.00 | $ 3,139,799.16 | C |
| 2002 | GALVESTON | GIWW-ACR. ARANSAS & TRIB AP | 0° 0' 0" N, 0° 0' 0" W | 2,228,000 | 1,900,910 | S | T.W.LAQUAY DREDGING, INC | $ 2,264,480.00 | | A |
| 2002 | JACKSONVILLE | Mayport Harbor, MD, (Navy) | 0° 0' 0" N, 0° 0' 0" W | 867,000 | 1,289,138 | S | NORFOLK DREDGING COMPANY | $ 3,726,450.00 | $ 4,447,303.00 | C |
| 2002 | LITTLE ROCK | MCLELLAN KERR ARK RIV 2YRS | 33° 58' 53" N, 91° 23' 30" W | 1,667,000 | | S | PENTZIEN. INC. | $ 2,838,000.00 | $ 2,535,735.13 | C |
| 2002 | MEMPHIS | MISSISSIPPI RIVER HARBORS | 0° 0' 0" N, 0° 0' 0" W | 3,000,000 | 2,761,561 | S | GREAT LAKES DREDGE & DOCK CO. | $ 5,658,790.00 | $ 4,387,296.20 | C |
| 2002 | NEW YORK | NY Hbr, KVK, Cont 5 Area 5 | 0° 0' 0" N, 0° 0' 0" W | 770,000 | 1,325,315 | S | BEAN STUYVESANT, LLC | $ 57,299,322.00 | | CC |
| 2002 | NORFOLK | James R. FY 02 Task Orders | 0° 0' 0" N, 0° 0' 0" W | 600,000 | 683,723 | S | COTTRELL ENGINEERING CORP. | $ 2,055,943.36 | $ 2,055,943.36 | C |
| 2002 | SEATTLE | Grays Hbr & Ch. River-Outer | 0° 0' 0" N, 0° 0' 0" W | 200,000 | | S | MANSON CONSTRUCTION CO | $ 1,635,000.00 | | C |
| 2002 | WILMINGTON | MANTEO/OHCHNL/SILV LK HBR | 35° 47' 15" N, 75° 30' 33" W | 500,000 | 290,466 | S | LAKE NORMAN DREDGE & MARINE | $ 2,250,578.00 | $ 2,124,858.97 | C |
| 2002 | WILMINGTON | WH ANCH BASIN & PASSING LANE | 0° 0' 0" N, 0° 0' 0" W | 11,450,000 | 12,242,348 | S | GREAT LAKES DREDGE & DOCK CO. | $ 90,631,000.00 | $ 89,741,859.34 | C |
| 2003 | GALVESTON | MSC-Matagorda Penninsula | 0° 0' 0" N, 0° 0' 0" W | 5,067,000 | | S | T.W.LAQUAY DREDGING, INC | $ 3,658,240.00 | | A |
| 2003 | JACKSONVILLE | Key West Hbr | 0° 0' 0" N, 0° 0' 0" W | 800,000 | | S | BEAN STUYVESANT, LLC | $ 36,362,688.00 | | A |
| 2003 | MOBILE | Biloxi Harbor | 30° 25' 0" N, 88° 53' 0" W | 537,000 | 443,330 | S | SUNSET MARINE LLC | $ 2,278,881.00 | | C |
| 2003 | NORFOLK | James R. FY 2003 Task Orders | 0° 0' 0" N, 0° 0' 0" W | 500,000 | 519,937 | S | COTTRELL ENGINEERING CORP. | $ 1,763,147.75 | $ 1,763,147.75 | C |
| 2003 | PORTLAND | Port Orford | 42° 44' 21" N, 124° 29' 49" W | 3,000 | 3,310 | S | NEHALEM RIVER DREDGING | $ 195,450.00 | $ 95,478.00 | C |
| 2004 | MEMPHIS | MISSISSIPPI RIVER HARBORS | 0° 0' 0" N, 0° 0' 0" W | | | S | WEEKS MARINE, INC.(GULF) | $ 4,601,500.00 | | A |
| 2004 | MOBILE | ACF/GIWW FY2004 | 30° 42' 46" N, 84° 51' 49" W | | | S | INLAND DREDGING COMPANY LLC | $ 79,679,000.00 | | A |
| 2004 | MOBILE | Black Warrior Tombigbee | 31° 45' 0" N, 88° 0' 0" W | 300,000 | | S | MIKE HOOKS INC. | $ 3,968,042.00 | | A |
| 2004 | MOBILE | Tenn Tom Waterway | 31° 21' 0" N, 84° 30' 0" W | 2,000,000 | | S | INLAND DREDGING COMPANY LLC | $ 3,127,000.00 | | C |
| 2004 | NEW YORK | Arthur Kill 41'/40' Project- | 0° 0' 0" N, 0° 0' 0" W | 1,985,300 | | S | CASHMAN BROS MARINE CONTR. CO. | $ 78,949,845.00 | | A |
| 2004 | NORFOLK | James River IDIQ | 0° 0' 0" N, 0° 0' 0" W | 500,000 | 134,176 | S | COTTRELL ENGINEERING CORP. | $ 9,432,735.00 | $ 460,301.44 | C |
| 2004 | NORFOLK | Rudee Inlet | 0° 0' 0" N, 0° 0' 0" W | 49,090 | 44,725 | S | COTTRELL ENGINEERING CORP. | $ 658,596.00 | $ 642,271.50 | C |
| 2004 | ST. LOUIS | UMR,KAS,IL,SEMO PORT,OHIO | 38° 35' 18" N, 90° 12' 22" W | 750,000 | 4,054,594 | S | GREAT LAKES DREDGE & DOCK CO. | $ 1,534,733.80 | $ 8,314,421.56 | C |
| 2004 | WILMINGTON | WILM HBR ANCH BASIN 32-42 FT | 34° 6' 7" N, 77° 56' 50" W | 1,483,000 | 1,415,483 | S | SOUTHERN DREDGING CO., INC. | $ 6,293,550.00 | $ 5,233,675.78 | C |
| 2005 | JACKSONVILLE | Mayport Naval Base | 0° 0' 0" N, 0° 0' 0" W | 1,500,000 | | S | LAKE MICHIGAN CONTRACTORS, INC | $ 3,476,700.00 | $ - | A |
| 2005 | MOBILE | Black Warrior & Tombigbee | 31° 45' 0" N, 88° 0' 0" W | 2,000,000 | | S | INLAND DREDGING COMPANY LLC | $ 4,757,000.00 | | A |
| 2005 | MOBILE | Pasc Hbr/Casotte/Theodore | 30° 15' 0" N, 88° 30' 0" W | 2,982,091 | | S | GOODLOE MARINE, INC | $ 4,260,576.00 | | A |
| 2005 | MOBILE | TennTom Waterway | 31° 21' 0" N, 84° 30' 0" W | 2,000,000 | | S | INLAND DREDGING COMPANY LLC | $ 3,849,800.00 | $ - | A |
| 2005 | WILMINGTON | WILM HBR- ANCH BASIN 32-42ft | 0° 0' 0" N, 0° 0' 0" W | 1,785,000 | 1,928,854 | S | SOUTHERN DREDGING CO., INC. | $ 6,554,500.00 | $ 6,504,404.07 | C |
| 2006 | SAN FRANCISCO | Suisun Bay/NYSlough /Pinole | 38° 3' 0" N, 122° 4' 0" W | 300,000 | | S | MANSON CONSTRUCTION CO | $ - | $ - | A |

**Total Open Water & Upland cy 1999 - 2006** 78,677,131

**Disposal Types:**
S - Open Water & upland
T - Beach nourishment & upland
U - Upland
X - Undefined

TDM009095



Information derived from USACE Navigation Data Center
Dredging Information System Database through 2006

## Beach Nourishment & Upland Jobs According to USACE 1999 - 2006

| Fiscal Year | USACE District | Job Name | Latitude / Longitude | Estimated Quantity cy | Actual Quantity cy | Disposal Type | Winning Bidder | Winning Bid | Actual Cost | Job Status |
|---|---|---|---|---|---|---|---|---|---|---|
| 1999 | ST. PAUL | MISS. RIVER-BASE+2 OP. YEARS | 44° 8' 13" N, 91° 43' 37" W | 900,000 | 1,076,450 | T | L&S INDUSTRIAL MARINE,INC. | $ 9,115,800.00 | $ 6,241,555.90 | C |
| 1999 | WILMINGTON | AVON HARBOR (RFP) | 35° 21' 0" N, 75° 31' 0" W | 250,000 | 114,336 | T | MCGHEE CONSTRUCTION INC. | $ 870,000.00 | $ 1,267,237.62 | C |
| 2000 | WILMINGTON | SILVER LAKE/MANTEO | 0° 0' 0" N, 0° 0' 0" W | 400,000 | 460,860 | T | MCGHEE CONSTRUCTION INC. | $ 2,179,146.00 | $ 2,329,532.20 | C |
| 2001 | GALVESTON | TC-TEXAS CITY CHANNEL | 0° 0' 0" N, 0° 0' 0" W | 1,057,000 | 1,224,416 | T | WEEKS MARINE, INC.(GULF) | $ 2,376,150.00 | $ 2,702,611.20 | C |
| 2001 | NORFOLK | Lynnhaven Inlet | 0° 0' 0" N, 0° 0' 0" W | 100,000 | | T | COTTRELL ENGINEERING CORP. | $ 1,260,390.00 | | C |
| 2001 | PHILADELPHIA | IWW, REH. BAY TO DEL. BAY | 0° 0' 0" N, 0° 0' 0" W | 52,430 | 46,102 | T | COTTRELL ENGINEERING CORP. | $ 1,186,231.10 | $ 1,148,901.30 | C |
| 2002 | JACKSONVILLE | Jacksonville Hbr, CT#2, NW | 0° 0' 0" N, 0° 0' 0" W | 3,500,000 | 3,202,888 | T | GREAT LAKES DREDGE & DOCK CO. | $ 34,647,970.00 | $ 37,421,759.00 | C |
| 2002 | NORFOLK | Winter Harbor | 0° 0' 0" N, 0° 0' 0" W | 168,100 | 157,739 | T | COTTRELL ENGINEERING CORP. | $ 1,744,840.00 | $ 1,694,071.10 | C |
| 2002 | SEATTLE | Everett Harbor | 0° 0' 0" N, 0° 0' 0" W | 150,000 | | T | MANSON CONSTRUCTION CO | $ 914,000.00 | | C |
| 2002 | SEATTLE | Quillayute LaPush, WA | 0° 0' 0" N, 0° 0' 0" W | 100,000 | | T | STEELHEAD CONSTRUCTORS | $ 729,777.00 | | C |
| 2002 | WILMINGTON | AIWW-SWANSBORO/SC STATE LINE | 0° 0' 0" N, 0° 0' 0" W | 602,000 | 797,788 | T | COTTRELL ENGINEERING CORP. | $ 4,633,890.00 | $ 5,375,697.85 | C |
| 2003 | BALTIMORE | FISHING CREEK, CALVERT CO, M | 38° 41' 30" N, 76° 31' 45" W | 60,000 | 60,564 | T | SOUTHERN MARYLAND DREDGING INC | $ 375,598.80 | $ 407,905.60 | C |
| 2003 | DETROIT | NEW BUFFALO HARBOR, MI | 41° 48' 15" N, 86° 45' 15" W | 13,500 | 11,781 | T | KING COMPANY, INC. | $ 74,000.00 | $ 67,124.00 | C |
| 2003 | GALVESTON | Texas City Channel | 0° 0' 0" N, 0° 0' 0" W | 1,157,000 | | T | KING FISHER MARINE SERV., INC. | $ 2,432,750.00 | | C |
| 2003 | MOBILE | Panama Cty Hbr Imp-East Pass | 30° 10' 0" N, 85° 40' 0" W | 1,000,000 | 1,598,625 | T | INLAND DREDGING COMPANY LLC | $ 4,517,000.00 | $ 5,229,345.50 | A |
| 2003 | NEW YORK | Long Is Intracoasal Shinneck | 0° 0' 0" N, 0° 0' 0" W | 26,000 | | T | GIBSON & CUSHMAN DREDGING CO. | $ 553,200.00 | | A |
| 2003 | SEATTLE | FY03 Quillayute Maintenance | 48° 50' 0" N, 124° 40' 0" W | 60,000 | 28,832 | T | STEELHEAD CONSTRUCTORS | $ 729,777.00 | $ 507,265.00 | C |
| 2004 | BALTIMORE | UPPER THOROFARE, MD | 0° 0' 0" N, 0° 0' 0" W | 109,049 | | T | COTTRELL ENGINEERING CORP. | $ 1,097,092.39 | | A |
| 2004 | GALVESTON | GIWW-PortO'Conner-SanAntBay | 0° 0' 0" N, 0° 0' 0" W | 96,000 | 82,181 | T | AFFOLTER CONTRACTING CO.,INC. | $ 1,038,040.00 | $ 1,013,556.89 | C |
| 2005 | CHARLESTON | Folly Beach Renourishment | 0° 0' 0" N, 0° 0' 0" W | 2,375,710 | | T | WEEKS MARINE, INC.(GULF) | $ 12,115,200.00 | $ - | A |
| 2005 | JACKSONVILLE | Jacksonville Harbor-O&M | 0° 0' 0" N, 0° 0' 0" W | 1,800,000 | | T | CHIBBCO/LAKE MICHIGAN JV | $ 1,526,866.26 | $ 1,903,881.71 | P |
| 2005 | JACKSONVILLE | Ponce de Leon Inlet | 0° 0' 0" N, 0° 0' 0" W | 150,000 | | T | GOVCON INC. | $ 1,390,672.00 | $ 1,079,750.40 | A |
| 2005 | JACKSONVILLE | St. Johns County | 0° 0' 0" N, 0° 0' 0" W | 2,400,000 | | T | GREAT LAKES DREDGE & DOCK CO. | $ 14,639,725.00 | $ - | A |
| 2005 | NORFOLK | Lynnhaven Inlet | 0° 0' 0" N, 0° 0' 0" W | 245,000 | 233,220 | T | WOODSIDE CONSTRUCTION, INC | $ 1,435,300.00 | $ 1,377,578.00 | C |
| 2005 | PHILADELPHIA | Fenwick Island Delaware | 0° 0' 0" N, 0° 0' 0" W | 1,000,000 | 840,000 | T | BEAN STUYVESANT, LLC | $ 5,384,654.56 | $ - | C |
| 2006 | JACKSONVILLE | AIWW-Nassau Co. | 0° 0' 0" N, 0° 0' 0" W | 444,000 | | T | GOVCON INC. | $ 4,149,171.39 | $ - | A |
| 2006 | PHILADELPHIA | Beachfill Bngt Inlt to LE In | 0° 0' 0" N, 0° 0' 0" W | 507,000 | 870,000 | T | WEEKS MARINE, INC.(GULF) | $ 5,760,700.00 | $ 5,799,645.00 | C |

**Total Beach Nourishment & Upland cy 1999 - 2006** **18,722,789**

**TDM009096**

**Disposal Types:**
**S - Open Water & upland**
**T - Beach nourishment & upland**
**U - Upland**
**X - Undefined**



Information derived from USACE Navigation Data Center
Dredging Information System Database through 2006

## Undefined Jobs According to USACE 1999 -2006

| Fiscal Year | USACE District | Job Name | Latitude / Longitude | Estimated Quantity cy | Actual Quantity cy | Disposal Type | Winning Bidder | Winning Bid | Actual Cost | Job Status |
|---|---|---|---|---|---|---|---|---|---|---|
| 1999 | BUFFALO | Barcelona Harbor | 0° 0' 0" N, 0° 0' 0" W | 45,695 | | X | LAKE MICHIGAN CONTRACTORS, INC | $ 392,710.67 | | A |
| 1999 | BUFFALO | Put-In-Bay | 0° 0' 0" N, 0° 0' 0" W | 1,500 | | X | LAKE MICHIGAN CONTRACTORS, INC | $ 110,150.00 | | A |
| 1999 | NEW ORLEANS | MISS RIV SALTWT SILL LSD CUT | 29° 42' 30" N, 89° 58' 0" W | 1,000,000 | 598,080 | X | MIKE HOOKS INC. | $ 1,429,891.00 | $ 1,158,377.00 | C |
| 1999 | NEW YORK | KVK NY/NJ Channels Area 1 | 0° 0' 0" N, 0° 0' 0" W | 634,000 | | X | BEAN HORIZON & STUYVESANT JV | $ 13,844,000.00 | | A |
| 1999 | NEW YORK | Sea Bright, NJ (Section #2) | 0° 0' 0" N, 0° 0' 0" W | 3,100,000 | | X | WEEKS DREDGING & CONTRACTING I | $ 1,400,000.00 | | C |
| 1999 | PITTSBURGH | OHIO RIVER OPEN CHNL DRDGING | 40° 30' 17" N, 80° 5' 18" W | 2,400 | | X | RIVER SALVAGE CO., INC. | $ 32,000.00 | | C |
| 1999 | ROCK ISLAND | Illinois Waterway 8(a) | 41° 31' 2" N, 90° 33' 55" W | 300,000 | 273,135 | X | TNT DREDGING INC | $ 312,046.00 | $ 3,800,047.55 | C |
| 1999 | WALLA WALLA | LOWER MONUMENTAL NAV LOC | 0° 0' 0" N, 0° 0' 0" W | 10,992 | 5,487 | X | ZYGOTECH INC | $ 423,150.00 | $ 363,407.00 | C |
| 2000 | BALTIMORE | COLUMBIA & WASH. MARINAS | 38° 52' 27" N, 77° 3' 0" W | 160,000 | 159,578 | X | LOCAL TOWING CORPORATION | $ 4,974,265.00 | $ 4,525,309.53 | C |
| 2000 | BALTIMORE | POPLAR ISL. RESTOR. PHASE II | 38° 46' 0" N, 76° 23' 0" W | 2,000,000 | 1,818,757 | X | TIDEWATER CONSTRUCTION CORP | $ 40,286,233.31 | $ 41,702,714.86 | C |
| 2000 | DETROIT | DETROIT RIVER, MI (EO&LL) | 42° 0' 0" N, 83° 8' 30" W | 200,000 | 147,110 | X | LAKE MICHIGAN CONTRACTORS, INC | $ 870,669.00 | $ 754,311.22 | C |
| 2000 | DETROIT | GRAND HAVEN HBR, MI (OUTER) | 43° 3' 15" N, 86° 15' 30" W | 27,500 | 28,927 | X | KING COMPANY, INC. | $ 150,750.00 | $ 157,885.00 | C |
| 2000 | DETROIT | HARRISVILLE HARBOR, MI (8A) | 44° 39' 30" N, 83° 17' 45" W | 10,000 | 14,550 | X | M.C.M. MARINE INC. | $ 133,694.92 | $ 113,408.92 | C |
| 2000 | DETROIT | MANITOWOC HARBOR, WI | 44° 7' 30" N, 87° 38' 30" W | 13,500 | 12,817 | X | ROEN SALVAGE COMPANY | $ 141,125.00 | $ 128,427.50 | C |
| 2000 | GALVESTON | SNWW-Sabine-Neches Canal | 0° 0' 0" N, 0° 0' 0" W | 855,000 | 925,291 | X | KING FISHER MARINE SERV., INC. | $ 1,156,740.00 | $ 1,251,096.29 | C |
| 2000 | JACKSONVILLE | AGUADILLA, PR | 0° 0' 0" N, 0° 0' 0" W | 68,000 | | X | LOCAL TOWING CORPORATION | $ 964,270.00 | | C |
| 2000 | JACKSONVILLE | AIWW, NASSAU CO, SAWPIT | 0° 0' 0" N, 0° 0' 0" W | 214,000 | 308,571 | X | MARINEX CONSTRUCTION CO INC | $ 1,283,980.00 | $ 1,671,160.77 | C |
| 2000 | JACKSONVILLE | Aguadilla Emergency MD | 0° 0' 0" N, 0° 0' 0" W | 57,000 | 50,000 | X | LUDLUM CONSTRUCTION CO., INC. | $ 551,890.00 | $ 642,928.55 | C |
| 2000 | NEW ORLEANS | BY TECHE E&W CALUMET FLOODGT | 0° 0' 0" N, 0° 0' 0" W | 20,000 | 20,550 | X | WEEKS MARINE, INC.(GULF) | $ 56,950.00 | $ 56,162.50 | C |
| 2000 | NEW YORK | KVK & Newark Bay, Area 4a | 0° 0' 0" N, 0° 0' 0" W | 179,000 | 179,000 | X | WEEKS DREDGING & CONTRACTING I | $ 22,543,000.00 | | C |
| 2000 | NEW YORK | KVK & Newark Bay, Area 7 | 0° 0' 0" N, 0° 0' 0" W | 1,151,000 | 1,151,000 | X | DONJON MARINE COMPANY, INC. | $ 27,775,000.00 | | C |
| 2000 | PHILADELPHIA | DEL RIV PHILA-SEA | 0° 0' 0" N, 0° 0' 0" W | 2,625,000 | 2,443,754 | X | NORFOLK DREDGING COMPANY | $ 3,181,250.00 | $ 2,983,691.86 | C |
| 2000 | PHILADELPHIA | SALEM RIVER | 0° 0' 0" N, 0° 0' 0" W | 100,000 | 83,200 | X | B+B DREDGING CORPORATION | $ 789,075.00 | $ 878,000.00 | C |
| 2000 | PORTLAND | Depoe Bay | 44° 48' 34" N, 124° 3' 35" W | 13,200 | 19,845 | X | PORTABLE HYDRAULIC DREDGING | $ 109,820.00 | $ 138,732.20 | C |
| 2001 | BUFFALO | Ashtabula | 0° 0' 0" N, 0° 0' 0" W | 100,000 | 137,000 | X | LAKE MICHIGAN CONTRACTORS, INC | $ 498,000.00 | $ 660,800.00 | C |
| 2001 | BUFFALO | Cuyahoga | 0° 0' 0" N, 0° 0' 0" W | 300,000 | | X | LAKE MICHIGAN CONTRACTORS, INC | $ 2,000,000.00 | | C |
| 2001 | BUFFALO | Fairport | 0° 0' 0" N, 0° 0' 0" W | 150,000 | 186,618 | X | B+B DREDGING CORPORATION | $ 477,500.00 | $ 651,288.50 | C |
| 2001 | BUFFALO | Maumee River/Bay | 0° 0' 0" N, 0° 0' 0" W | 600,000 | | X | KING COMPANY, INC. | $ 1,622,500.00 | $ 1,725,000.00 | C |
| 2001 | BUFFALO | Rochester | 0° 0' 0" N, 0° 0' 0" W | 250,000 | 162,383 | X | B+B DREDGING CORPORATION | $ 533,500.00 | $ 464,735.00 | C |
| 2001 | BUFFALO | Sandusky | 0° 0' 0" N, 0° 0' 0" W | 100,000 | 155,623 | X | B+B DREDGING CORPORATION | $ 319,500.00 | $ 472,463.00 | C |
| 2001 | BUFFALO | Toussaint | 0° 0' 0" N, 0° 0' 0" W | 20,000 | 40,397 | X | M.C.M. MARINE INC. | $ 217,620.00 | $ 382,724.18 | C |
| 2001 | BUFFALO | Vermilion | 0° 0' 0" N, 0° 0' 0" W | 20,000 | 17,802 | X | MCM DREDGING INC | $ 223,849.00 | $ 204,616.50 | C |
| 2001 | DETROIT | SAXON HARBOR, MI (8A) | 46° 34' 0" N, 90° 26' 15" W | 6,000 | 6,589 | X | M.C.M. MARINE INC. | $ 125,362.50 | $ 133,166.75 | C |
| 2001 | GALVESTON | BIH-Brownsville Entrance | 0° 0' 0" N, 0° 0' 0" W | 357,000 | 366,886 | X | GREAT LAKES DREDGE & DOCK CO. | $ 2,357,140.00 | $ 2,206,892.66 | C |
| 2001 | GALVESTON | GIWW-FREEPORT TO BOGGY BAYOU | 0° 0' 0" N, 0° 0' 0" W | 2,707,000 | 2,861,604 | X | KING FISHER MARINE SERV., INC. | $ 6,211,800.00 | $ 6,589,782.88 | C |
| 2001 | GALVESTON | HSC-SIMS to TB and LD, Emerg | 0° 0' 0" N, 0° 0' 0" W | 405,600 | 296,912 | X | RENDA MARINE INC. | $ 1,923,421.00 | $ 1,547,783.99 | C |
| 2001 | GALVESTON | NAVAL STATION-INGLESIDE TB | 0° 0' 0" N, 0° 0' 0" W | 1,000,000 | 868,619 | X | MIKE HOOKS INC. | $ 1,730,585.00 | $ 1,733,108.32 | C |
| 2001 | NEW YORK | KVK,NY/NJ Channl- Area 3 | 0° 0' 0" N, 0° 0' 0" W | 2,025,940 | | X | GREAT LAKES DREDGE & DOCK CO. | $ 30,842,525.00 | | A |
| 2001 | PORTLAND | Port Orford | 42° 44' 21" N, 124° 29' 49" W | 6,000 | 4,551 | X | ADVANCED AMERICAN DIVING | $ 269,000.00 | $ 142,071.00 | C |
| 2002 | BUFFALO | Toledo Maumee River | 0° 0' 0" N, 0° 0' 0" W | 460,000 | | X | M.C.M. MARINE INC. | $ 1,456,200.00 | $ 947,867.00 | A |
| 2002 | BUFFALO | Toledo Maumee River | 0° 0' 0" N, 0° 0' 0" W | 100,000 | | X | B+B DREDGING CORPORATION | $ 385,000.00 | $ 385,000.00 | A |
| 2002 | CHARLESTON | Cabin Road shore protection | 0° 0' 0" N, 0° 0' 0" W | 230,000 | | X | MARINEX CONSTRUCTION CO INC | $ 2,401,960.00 | | A |
| 2002 | GALVESTON | Cedar Bayou Channel | 0° 0' 0" N, 0° 0' 0" W | 400,000 | 442,308 | X | GOODLOE MARINE, INC | $ 622,000.00 | $ 667,692.64 | C |
| 2002 | GALVESTON | Emer.Colorado R.toMatagorda | 0° 0' 0" N, 0° 0' 0" W | 1,700,000 | 1,536,685 | X | MIKE HOOKS INC. | $ 1,321,440.00 | $ 1,224,212.10 | C |
| 2002 | GALVESTON | GIWW-BAFFIN BAY | 0° 0' 0" N, 0° 0' 0" W | 2,232,000 | 2,310,911 | X | T.W.LAQUAY DREDGING, INC | $ 2,187,200.00 | | C |
| 2002 | GALVESTON | HSC-GOAT ISLAND | 0° 0' 0" N, 0° 0' 0" W | 5,251,500 | | X | GREAT LAKES DREDGE & DOCK CO. | $ 36,290,743.00 | | A |
| 2002 | GALVESTON | TRIN.RIVER-CHAN. TO SMITH | 0° 0' 0" N, 0° 0' 0" W | 894,882 | | X | WEEKS MARINE, INC.(GULF) | $ 5,065,587.00 | | C |
| 2002 | MOBILE | Black Warrior and Tombigbee | 31° 45' 0" N, 88° 0' 0" W | 2,500,000 | | X | MIKE HOOKS INC. | $ 4,678,687.00 | | A |
| 2002 | MOBILE | Tenn Tom/Alabama River | 31° 20' 0" N, 84° 30' 0" W | 2,000,000 | | X | LAKE MICHIGAN CONTRACTORS, INC | $ 3,885,063.00 | | A |
| 2002 | NEW ENGLAND | Cape Cod Canal, Massachusett | 41° 42' 0" N, 70° 40' 0" W | 136,000 | 116,357 | X | GREAT LAKES DREDGE & DOCK CO. | $ 2,386,500.00 | $ 2,307,509.00 | C |
| 2002 | NEW ORLEANS | 3 RIV OLD RIV LK FBY PAL FBY | 0° 0' 0" N, 0° 0' 0" W | 700,000 | 373,542 | X | MIKE HOOKS INC. | $ 2,320,141.00 | $ 1,646,266.12 | C |
| 2002 | NEW ORLEANS | BERWICK BAY RENTAL CUT 3-02 | 0° 0' 0" N, 0° 0' 0" W | 1,500,000 | 1,782,477 | X | MIKE HOOKS INC. | $ 3,409,801.00 | $ 3,404,841.77 | C |
| 2002 | NEW ORLEANS | MISS SWP LSD HOP 11-01 | 0° 0' 0" N, 0° 0' 0" W | 2,300,000 | 1,810,634 | X | MANSON CNST/BEAN STUYVESANT JV | $ 2,296,520.00 | $ 2,295,520.00 | C |
| 2003 | GALVESTON | CCSC-Packery Channel | 0° 0' 0" N, 0° 0' 0" W | 970,100 | | X | LUHR BROS. INC. | $ 21,375,044.00 | | A |
| 2003 | GALVESTON | GIWW-Main Chan in Matagorda | 0° 0' 0" N, 0° 0' 0" W | 200,000 | 183,871 | X | KING FISHER MARINE SERV., INC. | $ 1,117,580.00 | $ 1,105,308.60 | C |
| 2003 | GALVESTON | GIWW-MainChan-Redfish, Emerg | 0° 0' 0" N, 0° 0' 0" W | 195,000 | 158,920 | X | T.W.LAQUAY DREDGING, INC | $ 597,000.00 | $ 539,272.00 | C |
| 2003 | GALVESTON | GIWW-Mile 293 to HighIsland | 0° 0' 0" N, 0° 0' 0" W | 1,315,800 | 1,277,509 | X | AFFOLTER CONTRACTING CO.,INC. | $ 3,994,226.00 | $ 3,843,185.34 | C |
| 2003 | GALVESTON | GIWW-bMainChan in Mata&AltRo | 0° 0' 0" N, 0° 0' 0" W | 247,000 | | X | KING FISHER MARINE SERV., INC. | $ 1,657,293.25 | | C |
| 2003 | GALVESTON | HGNC-Jetty&Entrance&CCSC-Ent | 0° 0' 0" N, 0° 0' 0" W | 3,500,000 | | X | B+B DREDGING CORPORATION | $ 6,992,820.00 | | C |
| 2003 | GALVESTON | MSC-Gallinipper PT | 0° 0' 0" N, 0° 0' 0" W | 1,000,000 | 1,601,789 | X | T.W.LAQUAY DREDGING, INC | $ 1,028,400.00 | $ 1,591,610.10 | C |
| 2003 | GALVESTON | TrinityRiv-ChanneltoAnahuac | 0° 0' 0" N, 0° 0' 0" W | 212,000 | 233,915 | X | GOODLOE MARINE, INC | $ 875,600.00 | $ 904,089.50 | C |

**Disposal Types:**
**S - Open Water & upland**
**T - Beach nourishment & upland**
**U - Upland**
**X - Undefined**

**TDM009097**



Information derived from USACE Navigation Data Center
Dredging Information System Database through 2006

**Undefined Jobs According to USACE 1999 -2006**

| Fiscal Year | USACE District | Job Name | Latitude / Longitude | Estimated Quantity cy | Actual Quantity cy | Disposal Type | Winning Bidder | Winning Bid | Actual Cost | Job Status |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003 | NEW ORLEANS | MRGO, WID | 0° 0' 0" N, 0° 0' 0" W | | 350,000 | X | WEEKS MARINE, INC.(GULF) | $ 98,900.00 | $ 98,900.00 | C |
| 2003 | NEW YORK | Port Jersey - AREA 1 | 0° 0' 0" N, 0° 0' 0" W | 546,000 | | X | DONJON MARINE COMPANY, INC. | $ 17,613,600.00 | | A |
| 2003 | ST. PAUL | AMBROUGH SLOUGH EMP STA 2 | 43° 6' 15" N, 91° 9' 5" W | 195,000 | 224,007 | X | J.F. BRENNEN CO., INC. | $ 1,544,270.00 | $ 1,441,366.76 | C |
| 2003 | WILMINGTON | WH A. BAS PASS/CLEAN SWEEP 1 | 0° 0' 0" N, 0° 0' 0" W | 2,000,000 | 2,081,690 | X | BEAN STUYVESANT, LLC | $ 5,498,000.00 | $ 5,698,407.92 | C |
| 2004 | DETROIT | ARCADIA HARBOR, MI | 44° 29' 30" N, 86° 15' 0" W | 5,000 | 2,919 | X | KING COMPANY, INC. | $ 42,256.00 | $ 39,423.52 | C |
| 2004 | GALVESTON | GIWW-ChtoHarlingen,Emergency | 0° 0' 0" N, 0° 0' 0" W | 642,000 | | X | KING FISHER MARINE SERV., INC. | $ 1,248,500.00 | | A |
| 2004 | GALVESTON | HGNC-Upper Bay & Barge Lanes | 0° 0' 0" N, 0° 0' 0" W | 2,786,300 | | X | T.W.LAQUAY DREDGING, INC | $ 7,363,447.00 | $ - | A |
| 2004 | JACKSONVILLE | Canaveral Hbr Emer MD | 0° 0' 0" N, 0° 0' 0" W | 210,000 | | X | GREAT LAKES DREDGE & DOCK CO. | $ 957,348.00 | $ 945,553.75 | C |
| 2004 | JACKSONVILLE | Fernandina Hbr MD | 0° 0' 0" N, 0° 0' 0" W | 1,030,000 | | X | GREAT LAKES DREDGE & DOCK CO. | $ 3,487,994.00 | $ 4,104,893.79 | C |
| 2004 | JACKSONVILLE | Palm Beach Harbor | 0° 0' 0" N, 0° 0' 0" W | 51,000 | 71,285 | X | B+B DREDGING CORPORATION | $ 252,879.00 | $ 302,184.09 | C |
| 2004 | NEW ORLEANS | 3 RIV OLD RIV LK PA LK 2004 | 0° 0' 0" N, 0° 0' 0" W | 700,000 | 648,684 | X | WEEKS MARINE, INC.(GULF) | $ 2,192,751.00 | $ 2,160,250.94 | C |
| 2004 | NEW YORK | Shinnecock & Moriches Inlets | 0° 0' 0" N, 0° 0' 0" W | 1,604,000 | 552,840 | X | GREAT LAKES DREDGE & DOCK CO. | $ 7,492,580.00 | $ 4,076,274.00 | A |
| 2004 | PHILADELPHIA | Schuylkill River | 0° 0' 0" N, 0° 0' 0" W | 265,000 | 313,603 | X | COTTRELL ENGINEERING CORP. | $ 1,684,000.00 | $ 2,279,339.00 | C |
| 2004 | ST. PAUL | SPRING LAKE ISLANDS - POOL 5 | 44° 11' 29" N, 91° 50' 4" W | 110,000 | | X | L.W. MATTESON, INC. | $ 3,657,537.40 | $ 4,232,705.46 | A |
| 2004 | WILMINGTON | MANTEO (OCEAN BAR) | 35° 47' 15" N, 75° 30' 33" W | 160,000 | 147,871 | X | B+B DREDGING CORPORATION | $ 781,725.34 | $ 781,725.34 | C |
| 2004 | WILMINGTON | WH HB - BALD H. CAW-BALDH S | 0° 0' 0" N, 0° 0' 0" W | 1,650,000 | 1,578,546 | X | GREAT LAKES DREDGE & DOCK CO. | $ 7,171,381.00 | $ 7,024,099.94 | C |
| 2005 | DETROIT | LEXINGTON HARBOR, MI | 43° 15' 30" N, 82° 31' 30" W | 10,000 | 7,565 | X | BAYSHORE CONTRACTORS, LCC | $ 111,500.00 | $ 90,437.25 | C |
| 2005 | GALVESTON | Bayport-Entrance&Flare | 0° 0' 0" N, 0° 0' 0" W | 1,200,000 | 227,579 | X | MIKE HOOKS INC. | $ 1,923,675.00 | $ 692,606.42 | A |
| 2005 | GALVESTON | CCSC-LaQuintaJnctnntoMainTB | 0° 0' 0" N, 0° 0' 0" W | 3,285,000 | | X | KING FISHER MARINE SERV., INC. | $ 3,272,430.00 | $ - | A |
| 2005 | GALVESTON | GIWW-RolloverPasstoPtBolivar | 0° 0' 0" N, 0° 0' 0" W | 786,000 | 533,644 | X | MIKE HOOKS INC. | $ 3,887,210.00 | $ 3,163,879.75 | A |
| 2005 | PHILADELPHIA | Brigantine Beach N.J. | 0° 0' 0" N, 0° 0' 0" W | 750,000 | | X | WEEKS MARINE, INC.(GULF) | $ 3,652,530.00 | $ - | C |
| 2006 | ALASKA | Dillingham Hbr Maint. Dredge | 59° 2' 20" N, 158° 28' 30" W | 90,000 | 98,320 | X | ROY D. GARREN, INC. | $ 1,623,150.00 | $ 571,920.00 | A |
| 2006 | DETROIT | NEW BUFFALO HARBOR, MI | 0° 0' 0" N, 0° 0' 0" W | 3,000 | 2,907 | X | KING COMPANY, INC. | $ 52,000.00 | $ 50,698.00 | C |
| 2006 | GALVESTON | BIH -Main Ch & Turning Basin | 0° 0' 0" N, 0° 0' 0" W | 945,300 | | X | T.W.LAQUAY DREDGING, INC | $ 3,337,500.00 | $ - | P |
| 2006 | GALVESTON | CCSC-La Quinta to Main TB | 0° 0' 0" N, 0° 0' 0" W | 3,285,000 | 3,173,985 | X | KING FISHER MARINE SERV., INC. | $ 3,272,430.00 | $ 3,179,258.66 | C |
| 2006 | GALVESTON | CHOCOLATE - Dredge Channel | 0° 0' 0" N, 0° 0' 0" W | 961,000 | | X | KING FISHER MARINE SERV., INC. | $ 2,986,650.00 | $ - | P |
| 2006 | GALVESTON | Freeport-Entrance Ch | 0° 0' 0" N, 0° 0' 0" W | 1,815,500 | 1,919,465 | X | BEAN STUYVESANT, LLC | $ 4,495,745.00 | $ 2,754,237.84 | CC |
| 2006 | GALVESTON | GIWW-Freeport Harbor to Braz | 0° 0' 0" N, 0° 0' 0" W | 600,200 | | X | KING FISHER MARINE SERV., INC. | $ 3,837,400.00 | $ - | P |
| 2006 | GALVESTON | GIWW-High Island Rollover | 0° 0' 0" N, 0° 0' 0" W | 1,387,000 | | X | KING FISHER MARINE SERV., INC. | $ 3,862,490.00 | $ - | P |
| 2006 | GALVESTON | GIWW-Main Ch in Aransas Bay | 0° 0' 0" N, 0° 0' 0" W | 986,000 | | X | KING FISHER MARINE SERV., INC. | $ 3,768,545.00 | $ - | A |
| 2006 | GALVESTON | GIWW-Main Ch in Matagorda | 0° 0' 0" N, 0° 0' 0" W | 525,000 | 182,000 | X | T.W.LAQUAY DREDGING, INC | $ 992,600.00 | $ 1,294,170.00 | C |
| 2006 | GALVESTON | GIWW-Turnstake to Live Oak | 0° 0' 0" N, 0° 0' 0" W | 870,372 | | X | RLB CONTRACTING, INC | $ 2,690,480.00 | $ - | P |
| 2006 | GALVESTON | HSC-HSC & Adjoining Channels | 0° 0' 0" N, 0° 0' 0" W | 2,959,100 | | X | T.W.LAQUAY DREDGING, INC | $ 8,018,968.00 | $ - | P |
| 2006 | GALVESTON | HSC-Sims to TB & USCG | 0° 0' 0" N, 0° 0' 0" W | 650,500 | 813,251 | X | T.W.LAQUAY DREDGING, INC | $ 2,282,526.00 | $ 2,687,531.61 | C |
| 2006 | GALVESTON | MSC-Matagorda Peninsula | 0° 0' 0" N, 0° 0' 0" W | 3,791,000 | | X | T.W.LAQUAY DREDGING, INC | $ 5,060,590.00 | $ - | A |
| 2006 | GALVESTON | SNWW - Lower Neches | 0° 0' 0" N, 0° 0' 0" W | 1,772,200 | | X | WEEKS MARINE, INC.(GULF) | $ 6,564,600.00 | $ - | P |
| 2006 | GALVESTON | SNWW-PA Canal & Junction | 0° 0' 0" N, 0° 0' 0" W | 467,900 | | X | KING FISHER MARINE SERV., INC. | $ 15,670,200.00 | $ - | A |
| 2006 | GALVESTON | TX. City Ch. & Turning Basin | 0° 0' 0" N, 0° 0' 0" W | 1,250,000 | | X | KING FISHER MARINE SERV., INC. | $ 5,351,950.00 | $ - | P |
| 2006 | GALVESTON | Victoria-Middle Reach | 0° 0' 0" N, 0° 0' 0" W | 535,000 | | X | KING FISHER MARINE SERV., INC. | $ 2,799,000.00 | $ - | A |
| 2006 | MEMPHIS | MISSISSIPPI RIVER HARBORS | 0° 0' 0" N, 0° 0' 0" W | | | X | GREAT LAKES DREDGE & DOCK CO. | $ 4,776,460.00 | $ - | A |

**Total Undefined cy 1999 - 2006** **89,758,981**

All database information on this and all previous pages was obtained from the USACE Website at - http://www.iwr.usace.army.mil/ndc/db/dredging/dbf/dredging.xls on 12/19/2007 at 12:29PM CST

**Disposal Types:**
**S - Open Water & upland**
**T - Beach nourishment & upland**
**U - Upland**
**X - Undefined**

TDM009098



Information derived from USACE Navigation Data Center
Dredging Information System Database through 2006

## Corps Owned Upland Jobs According to USACE 1999 - 2006

| Fiscal Year | USACE District | Job Name | Latitude / Longitude | Estimated Quantity cy | Actual Quantity cy | Disposal Type | Winning Bidder | Winning Bid | Actual Cost | Job Status | Job Status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2001 | PHILADELPHIA | PHILA. TO TRENTON | 0° 0' 0" N, 0° 0' 0" W | 150000 | 139366 | U | | | 780035 | 12 | |
| 2001 | ST. PAUL | MVP DREDGING | 44° 8' 13" N, 91° 43' 37" W | 100000 | 110100 | U | | | | 14 | |
| 2001 | ST. PAUL | MVP DREDGING | 44° 8' 13" N, 91° 43' 37" W | 300000 | 296716 | U | | | | 53 | |
| 2001 | ST. PAUL | MVP DREDGING | 44° 8' 13" N, 91° 43' 37" W | 200000 | 205796 | U | | | | 29 | |
| 2002 | PHILADELPHIA | Philadelphia to Trenton | 0° 0' 0" N, 0° 0' 0" W | 150000 | 149141 | U | | | 1387750 | 21.35 | |
| 2002 | ST. PAUL | MVP DREDGING | 44° 8' 13" N, 91° 43' 37" W | 100000 | 82000 | U | | | | 9 | |
| 2002 | ST. PAUL | MVP DREDGING | 44° 8' 13" N, 91° 43' 37" W | 400000 | 471482 | U | | | | 77 | |
| 2003 | PHILADELPHIA | Phila. - Trenton -Kinkora Rg | 0° 0' 0" N, 0° 0' 0" W | 125000 | 54340 | U | | | 650016 | 10 | |
| 2003 | PHILADELPHIA | Phila-Trenton Kinkora Rg | 0° 0' 0" N, 0° 0' 0" W | 125000 | 74467 | U | | | 782050.5 | 13 | |
| 2003 | ST. PAUL | MVP DREDGING | 44° 8' 13" N, 91° 43' 37" W | 115581 | 115581 | U | | | | 17 | |
| 2003 | ST. PAUL | MVP DREDGING | 44° 8' 13" N, 91° 43' 37" W | 311427 | 311427 | U | | | | 80 | |
| 2004 | ST. PAUL | MVP DREDGING | 44° 8' 13" N, 91° 43' 37" W | 105864 | 105864 | U | | | | 16 | |
| 2004 | ST. PAUL | MVP DREDGING | 0° 0' 0" N, 0° 0' 0" W | 400000 | 289520 | U | | | | 75 | |
| 2005 | PHILADELPHIA | Philly to Trenton - 24 | 0° 0' 0" N, 0° 0' 0" W | 85325 | 85325 | U | | | 1828500 | 23 | |
| 2005 | ST. PAUL | MVP Dredging | 44° 8' 13" N, 91° 43' 37" W | 100000 | 210185 | U | | | | 40 | |
| 2005 | ST. PAUL | MVP Dredging | 44° 8' 13" N, 91° 43' 37" W | 100000 | 108539 | U | | | | 27 | |
| 2005 | ST. PAUL | MVP Dredging | 44° 8' 13" N, 91° 43' 37" W | 500000 | 93849 | U | | | | 19 | |
| 2005 | ST. PAUL | MVP Dredging | 44° 8' 13" N, 91° 43' 37" W | 140000 | 139736 | U | | | | 13 | |
| 2006 | ST. PAUL | MVP Dredging | 44° 8' 13" N, 91° 43' 37" W | 120000 | 116857 | U | | | | 26 | |
| 2006 | ST. PAUL | MVP Dredging | 44° 8' 13" N, 91° 43' 37" W | 500000 | | U | | | | 71 | |
| | | | **Total Upland cy 1999 - 2006** | **4,128,197** | **3,160,291** | | | | | | |

## Corps Owned Open Water & Upland Jobs According to USACE 1999- 2006

| Fiscal Year | USACE District | Job Name | Latitude / Longitude | Estimated Quantity cy | Actual Quantity cy | Disposal Type | Winning Bidder | Winning Bid | Actual Cost | Job Status | Job Status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2000 | WILMINGTON | CAROLINA BEACH INLET, NC | 34° 6' 0" N, 77° 53' 0" W | 42920 | 44030 | S | | | | 16 | |
| 2002 | WILMINGTON | CAROLINA BEACH INLET | 34° 6' 0" N, 77° 53' 0" W | 19100 | 19100 | S | | | 51600 | 6 | |
| 2003 | VICKSBURG | BAYOU GOULA, MILE 197 | 0° 0' 0" N, 0° 0' 0" W | 456305 | 456305 | S | | | | 6 | |
| 2003 | WILMINGTON | Bennetts Creek | 0° 0' 0" N, 0° 0' 0" W | 2835 | 2835 | S | | | 97900 | 11 | |
| 2003 | WILMINGTON | Ocracoke | 0° 0' 0" N, 0° 0' 0" W | 55781 | 55781 | S | | | 243000 | 15 | |
| 2003 | WILMINGTON | Bogue Inlet | 34° 40' 0" N, 77° 6' 50" W | 117530 | 117530 | S | | | 225000 | 25 | |
| 2004 | VICKSBURG | RED EYE MILE 223 | 0° 0' 0" N, 0° 0' 0" W | 1211474 | 1211474 | S | | | | 26 | |
| 2004 | WILMINGTON | MANASQUAN INLET | 0° 0' 0" N, 0° 0' 0" W | 14980 | 14980 | S | | | 356000 | 8 | |
| 2004 | WILMINGTON | CLARK CREEK INLET | 0° 0' 0" N, 0° 0' 0" W | 115640 | 115640 | S | | | 249200 | 28 | |
| 2004 | WILMINGTON | NEW TOPSAIL INLET | 34° 40' 0" N, 77° 6' 50" W | 122600 | 122600 | S | | | 33000 | 36 | |
| 2004 | WILMINGTON | CAROLINA BEACH INLET | 34° 6' 0" N, 77° 53' 0" W | 10300 | 10300 | S | | | 36000 | 4 | |
| 2004 | WILMINGTON | BOGUE INLET | 34° 40' 0" N, 77° 6' 50" W | 36100 | 36100 | S | | | 53550 | 7 | |
| 2005 | WILMINGTON | MANASQUAN | 0° 0' 0" N, 0° 0' 0" W | 39845 | 39845 | S | | | 120000 | 15 | |
| 2006 | WILMINGTON | RUDEE INLET | 0° 0' 0" N, 0° 0' 0" W | 13265 | 13265 | S | | | 68500 | 10 | |
| 2006 | WILMINGTON | BULKHEAD CHANNEL | 0° 0' 0" N, 0° 0' 0" W | 40900 | 40900 | S | | | 178100 | 26 | |
| 2006 | WILMINGTON | RUDEE INLET | 0° 0' 0" N, 0° 0' 0" W | 13530 | 13530 | S | | | 112000 | 14 | |
| 2006 | WILMINGTON | ASSATEAGUE ISLAND | 0° 0' 0" N, 0° 0' 0" W | 31330 | 31330 | S | | | | 20 | |
| 2006 | WILMINGTON | CAROLINA BEACH INLET | 34° 6' 0" N, 77° 53' 0" W | 14100 | 14100 | S | | | | 3 | |
| 2006 | WILMINGTON | COLD SPRINGS INLET | 0° 0' 0" N, 0° 0' 0" W | 56093 | 56093 | S | | | 142500 | 15 | |
| 2006 | WILMINGTON | COLD SPRINGS INLET | 0° 0' 0" N, 0° 0' 0" W | 16030 | 16030 | S | | | 28500 | 3 | |
| 2006 | WILMINGTON | LOCKWOODS FOLLY INLET | 33° 55' 0" N, 78° 11' 0" W | 102920 | 102920 | S | | | 256500 | 27 | |
| 2006 | WILMINGTON | CAROLINA BEACH INLET | 34° 6' 0" N, 77° 53' 0" W | 152290 | 152290 | S | | | 342000 | 36 | |
| | | | **Total Open Water & Upland cy 1999 - 2006** | **2,685,868** | **2,686,978** | | | | | | |

All database information on this spreadsheet was obtained from the USACE Website at - http://www.iwr.usace.army.mil/ndc/db/COEdredge/dbf/COEdredge.xls on 01/04/2008 at 2:31PM CST

**Disposal Types:**
**S - Open Water & upland**
**T - Beach nourishment & upland**
**U - Upland**
**X - Undefined**

**TDM009099**



Information derived from USACE Navigation Data Center
Dredging Information System Database through 2006

## Corps Owned Beach Nourishment & Upland Jobs According to USACE 1999 - 2006

| Fiscal Year | USACE District | Job Name | Latitude / Longitude | Estimated Quantity cy | Actual Quantity cy | Disposal Type | Winning Bidder | Winning Bid | Actual Cost | Job Status | Job Status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2000 | MEMPHIS | LOWER MISSISSIPPI RIVER | 0° 0' 0" N, 0° 0' 0" W | 12000000 | 11414647 | T | | | | 157 | |
| | | Total Beach Nourishment & Upland cy 1999 - 2006 | | 12,000,000 | 11,414,647 | | | | | | |

## Corps Owned Undefined Jobs According to USACE 1999 -2006

| Fiscal Year | USACE District | Job Name | Latitude / Longitude | Estimated Quantity cy | Actual Quantity cy | Disposal Type | Winning Bidder | Winning Bid | Actual Cost | Job Status | Job Status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2006 | ST. LOUIS | Service Base | 38° 35' 19" N, 90° 12' 24" W | | | X | | | | 3 | |
| 2006 | ST. LOUIS | Service Base | 38° 35' 19" N, 90° 12' 24" W | | | X | | | | 4 | |
| 2003 | NEW ORLEANS | WHEELER TRAINING NO.1 SWP | 0° 0' 0" N, 0° 0' 0" W | | 551748 | | | | 1044725 | 14 | |
| 2003 | NEW ORLEANS | WHEELER TRAINING NO.2 SWP | 0° 0' 0" N, 0° 0' 0" W | | 880118 | | | | 902598 | 12 | |
| 2003 | NEW ORLEANS | WHEELER TRAINING NO.4 MOBILE | 0° 0' 0" N, 0° 0' 0" W | | 253270 | | | | 749897.64 | 9.9 | |
| 2005 | PORTLAND | Columbia River | 46° 14' 0" N, 124° 6' 0" W | 1157333 | 1157333 | | | | 2490980 | 31.52 | |
| 2005 | PORTLAND | COOS BAY | 0° 0' 0" N, 0° 0' 0" W | 122487 | 122487 | | | | 281395 | 3.37 | |
| 2005 | PORTLAND | San Francisco Bay | 0° 0' 0" N, 0° 0' 0" W | 518549 | 518549 | | | | 2091672 | 25.05 | |
| 2005 | PORTLAND | Morro Bay | 0° 0' 0" N, 0° 0' 0" W | 150000 | 133989 | | | | 675000 | 15 | |
| 2005 | VICKSBURG | VENICE (Katrina supplies) | 0° 0' 0" N, 0° 0' 0" W | 0 | 0 | | | | | 14 | |
| 2005 | WILMINGTON | MANTEO/OREGON INLET | 35° 47' 15" N, 75° 30' 33" W | 18335 | 15710 | | | | | 34 | |
| 2005 | WILMINGTON | RUDEE INLET | 0° 0' 0" N, 0° 0' 0" W | 7896 | 5610 | | | | 104000 | 13 | |
| 2005 | WILMINGTON | OCEAN CITY | 0° 0' 0" N, 0° 0' 0" W | 19505 | 19505 | | | | 176000 | 14 | |
| 2005 | WILMINGTON | CAROLINA BEACH INLET | 0° 0' 0" N, 0° 0' 0" W | 79620 | 79620 | | | | | 16 | |
| | | Total Undefined cy 1999 - 2006 | | 2,073,725 | 3,737,939 | | | | | | |

All database information on this spreadsheet was obtained from the USACE Website at - http://www.iwr.usace.army.mil/ndc/db/COEdredge/dbf/COEdredge.xls on 01/04/2008 at 2:31PM CST

**Disposal Types:**
S - Open Water & upland
T - Beach nourishment & upland
U - Upland
X - Undefined

TDM009100



Information derived from USACE Navigation Data Center
Dredging Information System Database through 2006