used in the erection, alteration, repair and dismantling of tanks and any and all "DUAL PURPOSE" trucks used on the construction job site.
GROUP 5: Oiler.

---

ENGI0825D 07/01/2000

| | Rates | Fringes |
|---|---|---|
| POWER EQUIPMENT OPERATORS: | | |
| [STEEL ERECTION]: | | |
| GROUP 1 | 33.89 | 15.65+A+B |
| GROUP 2 | 32.98 | 15.65+A+B |
| GROUP 3 | 30.69 | 15.65+A+B |
| GROUP 4 | 28.03 | 15.65+A+B |
| GROUP 5 | 26.50 | 15.65+A+B |
| GROUP 6 | 24.74 | 15.65+A+B |
| GROUP 7 | 35.25 | 15.65+A+B |

FOOTNOTES:
A. PAID HOLIDAYS: New Year's Day, Washington's Birthday, Memorial Day, Independence Day, Labor Day, Veteran's Day, Thanksgiving Day, and Christmas Day.
B. Employees receive 20% premium pay for hazardous waste work.

POWER EQUIPMENT OPERATORS CLASSIFICATIONS
[STEEL ERECTION]

GROUP 1: Cranes - (all cranes, land or floating with booms including job 140 ft. and over, above ground); derricks-(all derricks, land or floating with boom including jib 140 ft. and over, above ground).
GROUP 2: Cranes - (all cranes, land or floating with booms including jib less than 140 ft. above ground); derricks (all derricks, land or floating with booms including jib, less than 140 ft. above ground).
GROUP 3: "A" frame; cherry pickers 10 tons and under; hoists; all types hoists shall also include steam, gas, diesel, electric, air hydraulic, single and double drum, concrete, brick shaft caisson, or any other similar type hoisting machines, portable or stationary, except Chicago boom type; jacks-screw air hydraulic power operated unit console type (not hand jack or pile load test type) side booms.
GROUP 4: Aerial platform used hoist; compressor, 2 or 3 in battery; elevators or house cars; conveyors and tugger hoists; fireman; forklift; generators, 2 or 3 maintenance-utility man; rod bending machine (power); welding machines--(gas or electric, 2 or 3 in battery, including diesels); captain power boats; tug master power boats.
GROUP 5: Compressor, single, welding machine, single, gas, electric converters of any type, diesel; welding system multiple (rectifier transformer type); generator, single.
GROUP 6: Oiler staddle carrier.
GROUP 7: Helicopter pilot.

---

ENGI0825E 07/01/2000

| | Rates | Fringes |
|---|---|---|
| POWER EQUIPMENT OPERATORS: | | |
| OILOSTATIC MAINLINES & TRANSPORTATION PIPELINES: | | |
| GROUP 1 | 31.75 | 15.65+A+B |
| GROUP 2 | 30.10 | 15.65+A+B |
| GROUP 3 | 27.96 | 15.65+A+B |

| | | |
|---|---|---|
| GROUP 4 | 26.46 | 15.65+A+B |
| GROUP 5 | 24.74 | 15.65+A+B |
| GROUP 6 | 33.68 | 15.65+A+B |

FOOTNOTES:

A. PAID HOLIDAYS: New Year's Day; Washington's Birthday, Memorial Day; Independence Day; Labor Day; Veteran's Day, Thanksgiving Day; and Christmas Day

B. Employee receives 20% premium pay for hazardous waste work.

OILOSTATIC MAINLINES AND TRANSPORTATION PIPE LINES CLASSIFICATIONS

GROUP 1: Backhoe; cranes (all types); draglines; front-end loaders (5 yds. and over); gradalls; scooper (loader and shovel); koehring and trench machines.

GROUP 2: "A" frame; backhoe (combination hoe loader); boring and drilling machines; ditching machine, small; ditchwitch or similar type; fork lifts; front end loaders (2 yds and over but less than 5 yds.); graders, finish (fine); hydraulic cranes, 10 tons and under (over 10 tons - crane rate applies); side booms; and winch trucks (hoisting).

GROUP 3: Backfiller; brooms and sweepers; bulldozers; compressors (2 or 3 in battery); front-end loaders (under 2 yds.); generators; giraffe grinders; graders and motor patrols; mechanic; pipe bending machine (power); tractors; water and sprinkler trucks, welder and repair mechanic.

GROUP 4: Compressor (single); dope pots (mechanical with or with out pump); dust collectors; farm tractors; pumps (4 in. suction and over); pumps (2 or less than 4 in. suction); pumps; diesel engine and hydraulic (immaterial or power); welding machines; gas or electric converters of any type, single; welding machines, gas or electric converters of any type, 2 or 3 in battery multiple welders; wellpoint systems (including installation and maintenance).

GROUP 5: Oiler, grease, gas, fuel and supply trucks and tire repair and maintenance.

GROUP 6: Helicopter-pilot.

---

ENGI0825M 07/01/2000

| | Rates | Fringes |
|---|---|---|
| BUILDING CONSTRUCTION PROJECTS; HEAVY, HIGHWAY, ROAD, STREET AND SEWER PROJECTS: | | |
| POWER EQUIPMENT OPERATORS | | |
| GROUP 1 | 31.12 | 15.65+A+B |
| GROUP 2 | 29.53 | 15.65+A+B |
| GROUP 3 | 27.62 | 15.65+A+B |
| GROUP 4 | 25.99 | 15.65+A+B |
| GROUP 5 | 24.28 | 15.65+A+B |
| GROUP 6 | 32.94 | 15.65+A+B |

FOOTNOTES:

A. New Year's Day; Memorial Day; Independence Day; Labor Day; Thanksgiving Day; Christmas Day, plus Washington's Birthday and Veterans Day.

B. Employee receives 20% premium pay for hazardous waste work.

POWER EQUIPMENT OPERATORS CLASSIFICATIONS

GROUP 1: Autograde - combination subgrader; base metal spreader and 7 base trimmer (CMI and similar types); autograde placer, trimmer, spreader combination (CMI and similar types); autograde

slipform paver (CMI and similar types); backhoe; central power plants (all types); concrete paving machines; cranes (all types, including overhead and straddle travelling type); cranes; gan try; derricks (land or floating); drillmaster, quarrymaster (down the hole drill) rotary drill; self propelled hydraulic drill; self - powered drill; dragline; elevator graders; front end loaders (5 yds. and over); gradalls; grader; raygo; locomotive (large); mucking machines; pavement and concrete breaker, i.e.; superhammer and hoe ram; pile driver; length of boom including length of leads, shall determine premium rate applicable; roadway surface grinder; scooper (loader and shovel); shovels ; tree chopper with boom; trench machines.

GROUP 2: "A" frames backhoe (combination); boom attachment on loaders (rate based on size of bucket) not applicable to pipehook, boring and drilling machines; brush chopper; shreader and tree shredder; tree shedder; cableways; carryalls; concrete pump; concrete pumping system; pumpcrete and similar types; conveyors, 125 ft. and over; drill doctor including dust collector, maintenance); front end loaders (2 yds. but less than 5 yds.); graders (finisher); groove cutting machine (ride on type); header planer; hoists; (all types hoists, shall also include steam, gas, diesel, electric, air hydraulic, single and double drum, concrete brick shaft caisson, snorkel roof, and/or any other similar type hoisting machines, portable or stationary, except Chicago boom type); hoists (Chicago boom type); hydraulic cranes, 10 tons and under; hydro-axle; jacks screw air hydrualic power operated unit or console type (not hand jack or pile load test type); log skidder; pans; pavers (all concrete; pumpcrete machines; squeezecrete and concrete pumping (regardless of size); scrapers; side booms; straddle carrier; ross and similar types; winch truck (hoisting).

GROUP 3: Asphalt curbing machine; asphalt plant engineer; asphalt spreader; autograder tube finisher and texturing machine (CMI and similar types); autograde curercrete machine (CMI and similar types); autograde curb trimmer and sidewalk; shoulder; slipform (CMI and similar types); bar bending machines (power); batchers; batching plant and crusher on site; belt conveyor systems; boom type skimmer machines, bridge deck finisher; bulldozers (all); car dumpers (railroad); compressor and blower type units (used independently or mounted on dual purposes trucks, on job site or in conjunction with job site, in loading and unloading of concrete, cement, fly ash, instancrete, or similar type materials); compressor (2 or 3) (battery); concrete finishing machines; concrete saws and cutters (ride on type); concrete spreaders; hetzel; rexomatic and similar types; concrete vibrators; conveyors; under 125 ft.; crushing machines; ditching machine; small (ditchwitch or similar type); dope pots (mechanical with or without pump); dumpsters elevators fireman; fork lifts (economobile; lull and similar types of equipment); front end loaders (1 yd. and over but less than 2 yds.); generators (2 or 3) in battery; giraffe grinders; graders and motor patrols; gunnite machines (excluding nozzle); hammer vibratory (in conjunction with generator); hoist (roof, tugger, aerial platform hoist and house cars); hoppers; Hopper doors (power operated); ladders (motorized); laddervator; locomotive; dinky type; maintenance; utility man; mechanics; mixers (except paving mixers); motor patrols and graders; pavement breakers,

small; self- propelled ride on type (also maintaining compressor or hydraulic unit); pavement breaker; truck mounted; pipe bending machine (power); roller; black top; scales; power; seaman pulverizing mixer; shoulder widener; silos; skimmer machines (boom type); steel cutting machine; services and maintaning; tractors; tug captain; vibrating plants (used in conjunction with unloading); welder and repair mechanics, concrete cleaning/ decontamination machine operstor, directional boring machine, heavy equipment robotics operator/technician, master environmental maintenance technician, ultra high pressure waterjet cutting tool system operator/maintena nce technician vacuum blasting machine operator/maintenance technician.

GROUP 4: Brooms and sweepers, chippers, compressor (single), concrete spreaders (small type), conveyor loaders (not including elevator graders), engines, large diesel (1620 H.P.) and staging pump, farm tractors; fertilizing equipment (operation and maintenance) fine grade machine (small type); form line graders (small type); front loader (under 1 yd.); generator (single); grease, gas, fuel and oil supply trucks; heater s (nelson or other type including propane, natural gas or flow-type units); lights; portable generating light plants; mixers; concrete small; mulching equipment (operation and maintenance) pumps (4 inch suction and over including sumbersible pumps) ; pumps (2 or less than 4" suction and over including sumbersible pumps); pumps (diesel engine and hydraulic) immaterial of power road finishing machines (small type); rollers; grade; fill or stone base; seeding equipment (operation and maintenance of); sprinkler and water pump trucks steam jennies and biolers, stone spreader; tamping machines vibrating ride-on; temporary heating plany (nelson or other type, including propane, natural gas or flow type units); water and sprinkler trucks; welding machines (gas, diesel, and/or electric converters of any type, single; two or three in a battery); welding systems, multiple (rectifier transformer type); wellpoint systems.

GROUP 5: Oiler.

GROUP 6: Helicopter pilot.

---

IRON0011D 07/01/2000

| | Rates | Fringes |
|---|---|---|
| BERGEN, ESSEX, HUDSON, HUNTERDON (Western half),MIDDLESEX (North half), MORRIS, PASSAIC, SOMERSET (North Half), SUSSEX AND UNION COUNTIES | | |
| IRONWORKERS: | | |
| Structural | 27.28 | 22.15 |
| Reinforcing | 25.78 | 22.15 |

---

IRON0036C 07/01/2000

| | Rates | Fringes |
|---|---|---|
| WARREN COUNTY | | |
| Projects under $25 million: | | |
| IRONWORKERS; STRUCTURAL, REINFORCING AND ORNAMENTAL | 23.63 | 12.94 |
| Projects $25 million or more: | | |
| IRONWORKERS: STRUCTURAL, REINFORCING AND ORNAMENTAL | 24.13 | 12.94 |

---

IRON0068E 07/01/2000

| | Rates | Fringes |
|---|---|---|
| HUNTERDON (Eastern half), MIDDLESEX (South half), AND SOMERSET (South half) COUNTIES | | |
| IRONWORKERS: | | |
| Structural, Ornamental | 27.21 | 19.85 |
| Rerinforcing (Concrete Rods) | 25.21 | 19.85 |

---

LABO0021C 05/01/2000

| | Rates | Fringes |
|---|---|---|
| HUDSON COUNTEY (Remainder) | | |
| LABORERS BUILDING CONSTRUCTION: | | |
| Class A Laborer | 20.75 | 11.95 |
| Class B Laborer | 20 .25 | 11.95 |
| Class C Laborer | 17.21 | 11.95 |

Class A Laborer:Jack Hammer, Tamper,Operator of Motorized tamper and compactor, operator of hydro demolition equipment, operator of all types of motorized forklifts, operator of motor buggy, operator of conveyor, operator of bobcat, demolition burners, nozzle operator on gunnite, scaffold builder, & mortar man (except silofed).
Class B Laborer:all laborers not listed in Class A or C
Class C Laborer:Laborers doing janitorial-type light clean-up work associated with the turnover of the project or part of a project to the owner.

---

LABO0072B 05/01/2000

| | Rates | Fringes |
|---|---|---|
| MIDDLESEX COUNTY (Perth Amboy, Carteret, Woodbridge, Metuchen Twps, South River, Sayreville, South Amboy, Old Bridge, East Brunswick, Spotswood, Jamesburg, Helmetta, Cranbury & Monroe Twps) | | |
| LABORERS BUILDING CONSTRUCTION: | | |
| Class A Basic Laborer | 22.60 | 9.60 |
| Class B Specialist Laborer | 23.10 | 9.60 |

Class A-All Laborers not listed in Class B.
Class B-Jack Hammer, Motorized Tamper & Compactor, Street Cleaning Machines, Scaffold Builders, Hydro Demolition Equipment, all types of Motorized Fork Lifts, Riding Motor Buggy Operator, Bobcat Operator, Mortar Man, & Nozzle Man on Gunnite work.

---

LABO0156B 05/01/2000

| | Rates | Fringes |
|---|---|---|
| MIDDLESEX (Remainder), and SOMERSET (East Millstone and Franklin Townships) COUNTIES: | | |
| LABORERS: | | |
| Group 1 | 24.30 | 8.40 |
| Group 2 | 23.80 | 8.40 |
| Group 3 | 20.23 | 8.40 |

Group 1-Jack Hammers,Tampers,Motorized Tampers and Compactors,Street Cleaning Machines,Scaffold Builder,Hydro Demolition Equipment, all types of Motorized fork lifts riding Motor Buggy operator,Conveyor operator, Bobcat operator,Mortar Man,Burners, Nozzle man on gunite work, Mortar Man shall include all laborers engaged in any mode of mixing aggregate

by hand or mechanical means with the exception of silo work.
Group 2-Basic laborer's rate and includes all work not included in Group 1 or Group 3
2.Group 3-Laborers doing janitorial-type clean-up work associated with the turnover of the project or part of a project to the owner.

---

LAB00232B 05/01/2000

| | Rates | Fringes |
|---|---|---|
| SOMERSET COUNTY (Bernardsville,Peapack, Gladstone, Far Hills, Bernards, and Bedminster Twps): | | |
| LABORERS: | | |
| Group 1 | 23.15 | 9.55 |
| Group 2 | 22.65 | 9.55 |
| Group 3 | 19.25 | 9.55 |

Group 1-Jack Hammers,Tampers,Motorized Tampers and Compactors,Street Cleaning Machines,Scaffold Builder,Hydro Demolition Equipment, all types of Motorized fork lifts riding Motor Buggy operator,Conveyor operator, Bobcat operator,Mortar Man,Burners, Nozzle man on gunite work, Mortar Man shall include all laborers engaged in any mode of mixing aggregate by hand or mechanical means with the exception of silo work.
Group 2-Basic laborer's rate and includes all work not included in Group 1 or Group 3
2.Group 3-Laborers doing janitorial-type clean-up work associated with the turnover of the project or part of a project to the owner.

---

LAB00239C 05/01/2000

| | Rates | Fringes |
|---|---|---|
| PASSAIC COUNTY (Twps or Boroughs of Passaic, Garfield, Lodi, Wallington, Delawanna, Allwood, Athenia, Clifton to Piaget Ave, Paterson, Albion Place, Lettle Falls, Totowa, West Paterson, Wayne Hawthorne, Pompton, Haledon, West Milford, Ringwood, Bloomingdale, East Paterson to the Garfield boundary line) | | |
| LABORERS BUILDING CONSTRUCTION: | | |
| GROUP 1 | 22.05 | 10.65 |
| GROUP 2 | 21.55 | 10.65 |
| GROUP 3 | 18.32 | 10.65 |

GROUP 1-Specialist laborer classification including jack hammer, tamper, motorized tampers and compactors, street cleaning machines, scaffold builder, hydro demolition equipment, all types of motorized fork lifts, riding motor buggy operator, conveyor operator, Bobcat operator, mortar man, burners, nozzle man on gunite work, Mortar man shall include all laborers engaged in any mode of mixing aggregate by hand or mechabical means with the exception of silo work.
GROUP 2-Basic laborer's rate and includes all work not included in GROUP 1 or GROUP 3.
GROUP 3-Laborers doing janitorial- type light clean-up work associated with the turnover of the project or part of a project to the owner.

---

LAB00346B 05/01/2000

BERGEN COUNTY (Cliffside; Borough of Cliffside Park; Borough of Fort Lee South of Central Blvd; Borough of Palisades Park South of Central Blvd; Borough of Ridgefield; Borough of Edgewater; Borough of FAirview; Hackensack; City of Hackensack; Hasbrouck Heights; Little Ferry; South Hackensack; Ridgefield Park; Bogota; Teaneck Twp. West of Teaneck Rd. and South of Fort Lee Rd.; Maywood; Saddle Brook Twp; Borough of Paramus East of Sprout Brook; Borough of River Edge; New Milford; Teterboro; Bendix; Tochell Park; Englewood; City of Englewood; Borough of Dumont; Borough of Bergenfield; Borough of Palisades Park North of Central Blvd. to Edgewater; Fort Lee to the Hudson River; Borough of Fort Lee North of Central Blvd.; Twp. of Teaneck, East of Teaneck Rd. and North of Fort Lee Rd.; Borough of Leonia; Borough of Englewood Cliffs; Borough of Tenafly; Borough of Cresskill; Borough of Demarest; Borough of Closter; Borough of Oradell; Borough of Montvale; Borough of Woodcliff Lake; Borough of Park Ridge; Borough of Hillsdale; Twp. of Washington; Borough of Westwood; Borough of Emerson; Borough of Haworth; Borough of Alpine; Borough of Rockleigh; Borough of Norwood; Borough of Harrington Park; Borough of Old Tappan; Borough of Northvale; Township of Rivervale; Lyndhurst; Rutherford; East Rutherford; Wood-Ridge; Carlton; Carlstadt; North Arlington; Moonachie; Ridgewood; Village of Ridgewood; Borough of Fair Lawn; Borough of Glen Rock; Borough of Hohokus; Borough of Saddle River; Borough of Upper Saddel River; Borough of Allendale; Borough of Ramsey; Borough of Waldwick; Borough of Midland Park; Borough of Oakland; Borough of Franklin Lakes; Twp. of Wyckoff; Twp. of Hohokus; Borough of Paramus except East of Sprout Brook; and Borough of MAhwah)

| | Rates | Fringes |
|---|---|---|
| LABORERS: | | |
| Group 1 | 21.20 | 11.50 |
| Group 2 | 20.70 | 11.50 |
| Group 3 | 17.60 | 11.50 |

Group 1-Jack Hammers,Tampers,Motorized Tampers and Compactors,Street Cleaning Machines,Scaffold Builder,Hydro Demolition Equipment, all types of Motorized fork lifts riding Motor Buggy operator,Conveyor operator, Bobcat operator,Mortar Man,Burners, Nozzle man on gunite work, Mortar Man shall include all laborers engaged in any mode of mixing aggregate by hand or mechanical means with the exception of silo work.

Group 2-Basic laborer's rate and includes all work not included in Group 1 or Group 3

2.Group 3-Laborers doing janitorial-type clean-up work associated with the turnover of the project or part of a project to the owner.

---

LABO0394C 05/01/2000

UNION COUNTY:

BUILDING CONSTRUCTION:

| LABORERS: | Rates | Fringes |
|---|---|---|
| GROUP 1 | 22.80 | 9.90 |
| GROUP 2 | 22.30 | 9.90 |
| GROUP 3 | 18.96 | 9.90 |

GROUP 1-Specialist laborer classicication including jack hammer, tamper, motorized tampers and compactors, street cleaning machines, scafford builder, hydro demolition equipment, all types of motorized fork lifts, riding motor buggy operator, conveyor operator, Bobcat operator, mortar man, burners, nozzle men on gunite work. Mortar men shall include all laborers engaged in any mode of mixing aggregate by hand or mechanical means with the exception of silo fed.

GROUP 2-Basic laborer's rate and includes all work not included in GROUP 1 or GROUP 3.

GROUP 3-Laborers are laborers doing, janitorial-type light clean-up work associated with the turnover of the project or part of a project to the owner, and all flagman, watchman, firewatch personnel, and those manning temporary heat of all types.

---

LABO0472B 03/01/2000

| LABORERS [FREE AIR TUNNEL]: | Rates | Fringes |
|---|---|---|
| GROUP 1 | 27.35 | 10.30+A |
| GROUP 2 | 23.95 | 10.30+A |
| GROUP 3 | 23.80 | 10.30+A |
| GROUP 4 | 23.30 | 10.30+A |

FOOTNOTE:

A. PAID HOLIDAYS: New Year's Day; Washington's Birthday, Memorial Day; Independence Day; Labor Day; Thanksgiving Day; Christmas Day; Presidential Election Day; and Veterans Day; provided the employee works on 3 days for the same Employer within a period of ten working days consisting of five working days before and five working days after the day upon which the holiday falls or is observed.

LABORERS CLASSIFICATIONS
[FREE AIR TUNNEL]

GROUP 1: Blasters

GROUP 2: Skilled men (including miners; drill runners; iron men mainrenance men; conveyor men; safety miners; riggers; block layers; cement finishers; rodmen; caulkers; powder Ccarrier; all other skilled men)

GROUP 3: Semi-skilled men (including chuck tenders; trackmen; nippers; brakemen; derail men; cable men; hose men; grout men; gravel men; form men; bell or signal men (top or bottom); form workers and movers; concrete workers; shaft men; tunnel laborers; all other semi-skilled men)

GROUP 4: All other top laborers

----------------------------------------------------------------

LAB00472E 03/01/2000

| | Rates | Fringes |
|---|---|---|
| LABORERS HEAVY AND HIGHWAY CONSTRUCTION: | | |
| GROUP 1 | 22.80 | 10.30+A |
| GROUP 2 | 23.10 | 10.30+A |
| GROUP 3 | 23.40 | 10.30+A |
| GROUP 4 | 23.60 | 10.30+A |
| GROUP 5 | 23.85 | 10.30+A |
| GROUP 6 | 27.40 | 10.30+A |
| GROUP 7a | 25.90 | 10.30+A |
| GROUP 7b | 23.90 | 10.30+A |

FOOTNOTE:

A. PAID HOLIDAYS: New Year's Day; Washington's Birthday; Memorial Day; Independence Day; Labor Day; Thanksgiving Day; Christmas Day; Presidential Election Day; and Veteran's Day; provided the employee works on 3 days for the same Employer within a period of ten working days consisting of five working days before and five working days after the day upon which the holiday falls or is observed.

LABORERS CLASSIFICATIONS HEAVY & HIGHWAY

GROUP 1: Common laborers; landscape laborers; railroad track laborers; pitmen and dumpmen; waterproofing; rakers and tampers on cold patch work and wrapping and coating all pipe Asphalt Laborers:

GROUP 2: Powder carriers and magazine tenders; signalmen Asphalt Raker, & Asphalt Screedman

GROUP 3: Sewer pipe; laser men; conduit and duct line layers; jackhammer; chipping hammers; pavement breakers; power buggies; concrete cutters, asphalt cutters; sheet hammer and tree cutter operators; sandblasting, cutting, burning, Power Tool Operator, and such other power tools used to perform work usually done manaully by laborers

GROUP 4: Wagon drill operator; timberman; drill master

GROUP 5: Finisher; form setter; rammer; paver; gunite nozzle man and stone cutter; Catch Basin or Inlet Builder Manhole

GROUP 6: Blaster

GROUP 7a:Hazardous waste laborer required to wear level

A,B, or C personal protection.

GROUP 7b:Certified laborer working a hazardous waste removal project or site at a task requiring hazardous waste related certification, but who is not working in a zone requiring level A.B. or C personal protection.

---

LABO0502B 05/01/2000

ESSEX COUNTY (City of East Orange, Twps of South Orange and Maplewood, Cities of Orange and West Orange):

LABORERS:

| | Rates | Fringes |
|---|---|---|
| Group 1 | 20.90 | 11.80 |
| Group 2 | 20.40 | 11.80 |
| Group 3 | 17.34 | 11.80 |

Group 1-Jack Hammers,Tampers,Motorized Tampers and Compactors,Street Cleaning Machines,Scaffold Builder,Hydro Demolition Equipment, all types of Motorized fork lifts riding Motor Buggy operator,Conveyor operator, Bobcat operator,Mortar Man,Burners, Nozzle man on gunite work, Mortar Man shall include all laborers engaged in any mode of mixing aggregate by hand or mechanical means with the exception of silo work.

Group 2-Basic laborer's rate and includes all work not included in Group 1 or Group 3

2.Group 3-Laborers doing janitorial-type clean-up work associated with the turnover of the project or part of a project to the owner.

---

LABO0526C 05/01/2000

MORRIS COUNTY (Remainder):

LABORERS:

| | Rates | Fringes |
|---|---|---|
| Group 1 | 22.80 | 9.90 |
| Group 2 | 22.30 | 9.90 |
| Group 3 | 18.96 | 9.90 |

Group 1-Jack Hammers,Tampers,Motorized Tampers and Compactors,Street Cleaning Machines,Scaffold Builder,Hydro Demolition Equipment, all types of Motorized fork lifts riding Motor Buggy operator,Conveyor operator, Bobcat operator,Mortar Man,Burners, Nozzle man on gunite work, Mortar Man shall include all laborers engaged in any mode of mixing aggregate

by hand or mechanical means with the exception of silo work.

Group 2-Basic laborer's rate and includes all work not included in Group 1 or Group 3

2.Group 3-Laborers doing janitorial-type clean-up work associated with the turnover of the project or part of a project to the owner.

---

LABO0569B 05/01/2000

| | Rates | Fringes |
|---|---|---|
| HUNTERDON AND WARREN COUNTIES: | | |
| LABORERS BUILDING CONSTRUCTION: | | |
| CLASS A | 22.80 | 9.90 |
| CLASS B | 22.30 | 9.90 |
| CLASS C | 18.96 | 9.90 |

DEFINATION OF LABORERS:

CLASS A-Jack Hammer, Tamper, Motorized Tampers and Compactors, Street Cleaning Machines, Scaffold Builder, Hydro Demolition Equipment, All types of Motorized Fork Lif ts, Riding Motor Buggy Operator, Bobcat Operator, Mortar Man, Burners, Nozzle Man on Gunite work.

CLASS B-All Laborers not listed in Class A or C.

CLASS C-Laborers doing Janitorial- type light clean up work associated with the turnover of the project to the owner All Flagman, and those manning tempory heat of all types.

---

LABO0694B 05/01/2000

| | Rates | Fringes |
|---|---|---|
| ESSEX COUNTY (Montclair): | | |
| LABORERS: | | |
| Group 1 | 21.00 | 11.70 |
| Group 2 | 20.50 | 11.70 |
| Group 3 | 17.43 | 11.70 |

Group 1-Jack Hammers,Tampers,Motorized Tampers and Compactors,Street Cleaning Machines,Scaffold Builder,Hydro Demolition Equipment, all types of Motorized fork lifts riding Motor Buggy operator,Conveyor operator, Bobcat operator,Mortar Man,Bu rners, Nozzle man on gunite work, Mortar Man shall include all laborers engaged in any mode of mixing aggregate by hand or mechanical means with the exception of silo work.

Group 2-Basic laborer's rate and includes all work not included in Group 1 or Group 3

2.Group 3-Laborers doing janitorial-type clean-up work associated with the turnover of the project or part of a project to the owner.

---

LABO0711B 05/01/2000

MORRIS COUNTY (Morristown, Morris Twp., Morris Plains,Mendham, Ralston, Chester, Brookside, Flanders, Ironia, Mount Freedom, Mount Tabor, Parsippany, Troy Hills, Pine Brook ,Ced Knools, Whippany, Hanover Twp. and Long Valley):

| | Rates | Fringes |
|---|---|---|
| LABORERS: | | |
| Group 1 | 23.15 | 9.55 |
| Group 2 | 22.65 | 9.55 |
| Group 3 | 19.25 | 9. 55 |

Group 1-Jack Hammers,Tampers,Motorized Tampers and Compactors,Street Cleaning Machines,Scaffold Builder,Hydro Demolition Equipment, all types of Motorized fork lifts riding Motor Buggy operator,Conveyor operator, Bobcat operator,Mortar Man,Burners, Nozzle man on gunite work, Mortar Man shall include all laborers engaged in any mode of mixing aggregate by hand or mechanical means with the exception of silo work.

Group 2-Basic laborer's rate and includes all work not included in Group 1 or Group 3

2.Group 3-Laborers doing janitorial-type clean-up work associated with the turnover of the project or part of a project to the owner.

---

LABO0779B 05/01/2000

SOMERSET COUNTY (Bridgewater,Branchburg, Raritan, Bound Brook, Somerville, Manville, Hillsboro, Millstone, Montgomery and Rocky Hill Twp.):

| | Rates | Fringes |
|---|---|---|
| LABORERS: | | |
| Group 1 | 20.75 | 11.95 |
| Group 2 | 20.25 | 11.95 |
| Group 3 | 17.21 | 11.95 |

Group 1-Jack Hammers,Tampers,Motorized Tampers and Compactors,Street Cleaning Machines,Scaffold Builder,Hydro Demolition Equipment, all types of Motorized fork lifts riding Motor Buggy operator,Conveyor operator, Bobcat operator,Mortar Man,Burners, Nozzle man

on gunite work, Mortar Man shall include all laborers engaged in any mode of mixing aggregate by hand or mechanical means with the exception of silo work.

Group 2-Basic laborer's rate and includes all work not included in Group 1 or Group 3

2.Group 3-Laborers doing janitorial-type clean-up work associated with the turnover of the project or part of a project to the owner.

---

LABO0913B 05/01/2000

| | Rates | Fringes |
|---|---|---|
| MORRIS (Jefferson, Rockaway, Mount Arlington, Rockaway Borough, Wharton, Mine Hill, Dover, Netcong, Roxbury, Mount Oliver, Randloph, Boonton, Boonton Twp.,Montville, Lincoln Park Borough, Butler, Kinnelon Borough, Pin Brook, Towaco, Danville, Mountain Lakes, Pequannock, Pompton Plains, Riverdale Borough Twps) AND SUSSEX COUNTIES | | |
| LABORERS BUILDING CONSTRUCTION: | | |
| Class A Laborer: | 23.90 | 8.80 |
| Class B Laborer: | 23.40 | 8.80 |

Class A Laborer:Jack Hammer,tamper, motorized tampers and compactors, street cleaning machines, scaffold builder, hydro demolition equipment, all types of motorized fork lifts, bobcat operator, riding motor buggy operator, conveyor operator mortar man (except silo feed operations), burners, & nozzle man on gunnite work.

Class B Laborer:All laborers not listed in Class A.

---

LABO1030A 05/01/2000

| | Rates | Fringes |
|---|---|---|
| LABORERS: (The removal, abatement, enclosure and decontamination of personal protective equipment, chemical protective clothing and machinery relating to asbestos and/or toxic and hazardous waste of materials which shall include but not necessarily be limited to: the erection, moving, servicing and dismantling to all enclosures, scaffolding, barricades, and the operation of all tools and equipment normally used in the removal or abatement of asbesots and toxic and hazardous waste or materials, the labeling, bagging, cartoning, crating, or other packaging of materials for disposal; and the clean up of the work site and all other work incidental to the removal, abatement, encapsulation, enclosure, and decontamination of asbestos or toxic and hazardous waste materials; and in addition, all work tasks involved in the maintenance and operation of energy resource recover plants (co-generation plants).) | | |
| LABORERS | 21.15 | 9.60 |

---

LABO1153B 05/01/2000

ESSEX COUNTY (Remainder), AND HUDSON (Kearny, East Newark and Harrison):

| | Rates | Fringes |
|---|---|---|
| LABORERS: | | |
| Group 1 | 22.05 | 10.65 |
| Group 2 | 21.55 | 10.65 |
| Group 3 | 18.32 | 10.65 |

Group 1-Jack Hammers, Tampers, Motorized Tampers and Compactors, Street Cleaning Machines, Scaffold Builder, Hydro Demolition Equipment, all types of Motorized fork lifts riding Motor Buggy operator, Conveyor operator, Bobcat operator, Mortar Man, Burners, Nozzle man on gunite work, Mortar Man shall include all laborers engaged in any mode of mixing aggregate by hand or mechanical means with the exception of silo work.

Group 2-Basic laborer's rate and includes all work not included in Group 1 or Group 3

2.Group 3-Laborers doing janitorial-type clean-up work associated with the turnover of the project or part of a project to the owner.

---

PAIN0711D 05/01/2000

| | Rates | Fringes |
|---|---|---|
| PAINTERS: | | |
| NEW: | | |
| Painters | 28.75 | 2.55+27% |
| Paperhangers | 28.75 | 2.55+27% |
| Spray, Sandblast, High Work | 31.25 | 2.55+27% |
| Bridge | 31.25 | 2.55+27% |
| REPAINT: | | |
| Painters | 22.00 | 2.55+27% |
| Spray, sandblast, High Work | 24.00 | 2.55+27% |

---

PAIN0711F 05/01/2000

| | Rates | Fringes |
|---|---|---|
| GLAZIERS | 28.75 | 10.30 |
| GLAZIERS-HIGH WORK | 29.75 | 10.30 |

---

PAIN0711J 08/01/1999

| | Rates | Fringes |
|---|---|---|
| DRYWALL FINISHERS & TAPERS | 28.25 | 11.23 |

---

PLAS0008M 05/01/2000

| | Rates | Fringes |
|---|---|---|
| HUNTERDON,MIDDLESEX,& SOMERSET COUNTIES: | | |
| PLASTERERS | 27.15 | 12.55 |

---

PLUM0009C 03/01/2000

| | Rates | Fringes |
|---|---|---|
| AIR CONDITIONING & REFRIGERATION MECHANIC Installation of refrigeration equipment for any type of building where the combined compressor tonnage does not exceed 5 tons, Installation of water-cooled air conditioning that does not exceed 10 tons (includes the piping of compenent system and the erection ofthe water tower), Installation of air-cooled air conditioning that does not exceed 15 tons | 22.58 | 8.04+A |

FOOTNOTE:

A. Paid Holidays: New Year's Day, Washington's Birthday, Memorial Day, Independence Labor Day, Thanksgiving Day, Christmas Day, plus Washington's Birthday and Veterans Day.

---

PLUM0009H 07/01/2000

| | Rates | Fringes |
|---|---|---|
| HUNTERDON (Remainder), MERCER,MIDDLESEX (Excluding Dunellen,Borough, East Bound Brook, Middlesex, New Market, Oak Tree, Piscataway Twp and South Plainfield), AND SOMERSET (Remainder) COUNTIES | | |
| PLUMBERS & PIPEFITTERS | 31.98 | 14.30 |

---

PLUM0014B 05/01/2000

| | Rates | Fringes |
|---|---|---|
| BERGEN, HUDSON (Bayonne, Guttenberg, Hoboken, Jersey City, North Bergen, Secaucus, Union City, Weehawken, West New York), MORRIS (From Mount Olive straight across Randolph down to the Essex border), PASSAIC, SUSSEX, AND WARREN (Northern half) COUNTIES | | |
| PLUMBERS | 32.53 | 13.95 |

---

PLUM0024A 05/01/2000

| | Rates | Fringes |
|---|---|---|

Essex:

HUDSON (East Newark,Harrison,& Kearney only);

HUNTERDON (Alexandria, Alexandria Twp., Alexauken, Allens Corner, Allerton, Amsterdam, Annadale, Anthony, Baptistown, Bellewood, Bethlehem, Twp., Bissell, Bloomsbury, Bunnvale, Bottonwood Corners, Centerville, Charlestown, Cherryville, Clinton, Clinton

Twp., Cokebury, Coles Mills, Croton, Delaware Twp., Dilts Corner

East Amwell Twp., Everittstown, Fairmount, Farmersville, Franklin Twp., Frenchtown, Glen Gardner, Grandin, Hamden, Hampton, Higginsville, High Bridge, Hoffmans, Holland Twp., Highesville, Johnsons, Jutland, King, Kingwood Twp., Klinesville, Landsdowne, Lebanon, Lebanon Twp., Little Brook, Little Neck, Little York, Ludlow, McPherson, Milford, Moutainville, Mount Joy, Mount Pleasant, North Salem, Muirshead, New Germantown, New Hampton, Newport, Norton, Oak Grove, Oldwick, Palmyra, Palmyra Corners, Pattenburg, Perryville, Pittstown, Pleasant Run, Polktown, Potterstown, Quakertown, Raritan Twp., Readington, Readington Twp., Reaville, Rileyville, Riverside, Rockafellows, Rowland Mills Sidney, Snydertown, Spring Mills, Stanton, Stanton Station Sunnyside, Sutton, Tewksbury, Tewksbury Twp.,The Point, Three Bridges, Treasure Island, Tumble, Union, Union Twp., Unionville Van Syckle, Warren Paper Mills, Wertsville, West End, West Portal White House, Whitehouse Station, Woodglen).

MIDDLESEX (Dunellen Borough, East Bound Brook, Middlesex, New Market, Oak Tree, Piscataway Twp., & South Plainfield only).

MORRIS (Bartley, Berkshire Valley, Bertland Island, Brookside, Chatham, Chatham Twp., Chester, Chester Twp., Cooks Bridge, Crestmoore, Gillette, Harding Twp., Ironia, Logansville, Long Valley, Malapardis, Mendham, Mendham Twp., Middle Valley, Millington, Milltown, Milton, Mount Freesom, Mount Olive Twp.,Mount Paul, Myerstown, Maughright, New Vernon, Parker, Passaic Twp, Pleasant Grove, Ralston, Schooleys, Mount Stanley, Stephensonburg, Stirling, & Washint Twp.)

SOMERSET (Amwell, Basking Ridge, Bedminster, Bedminster Twp., Bernards Twp., Bernardsville, Blaziers Corner, Bound Brook, Bradley Gardens, Branchburg Twp., Bridgewater Twp., Burnt Mill, Centerville, Chimney Rock, Claver Hill, Dutchtown, Far Hills Borough, Finderne, Flagstown, Frank Fort, Franklin Park, Franklin Twp., Gallia, Gladstone, Greater Cross Roads, Hamilton, Harmony, Harmony Colony, Higgins Mills, Hillsborough Twp., Lamington, Lanes Crossing, Liberty Corners, Lyons, Madisonville, Manville, Manville Borough, Martinsville, Mettler, Millstone, Mine Brook, Montgomery, Montgomery Twp., Mount Bethel, Mount Horeb, Neshanic, Neshanic Station, North Branch, North Branch Depot, North Plainfield, Peapack, Peapack-Gladstone, Plainville Plukemin, Pottersville, Raritan, Ravine Lake, Rock Mill, Round Top, Roycefield, Royce Valley, Seeley Mills, Smalleytown, Somerset, Somerville, Stone House, Sunset Lake, Union Village, Vliettown, Watchung, West Millington, Weston, White Bridge, Woodfern, Zarepat, & Zion).

UNION &

WARREN (Anderson, Asbury, Beattystown, Brainards, Brass Castle, Broadway, Buttzville, Carpetersville, Changewater, Cornish, Finesville, Foul Rift, Franklin Twp., Greenwich Twp., Harmony, Harmony Station, Harmony Twp., Haszen, Hope Twp., Hutchinson, Karrville, Kennedy, Lopatconq, Lopatconq Twp., Lower Harmony, Mansfield Twp., Montana, New Village, Oxford, Oxford

Twp.,Pequest, Pleasant Valley, Port Colden, Port Murray,

Riegelsville, Rockport, Rocksbury, Roxburgh, Springtown, Stewartsville, Still Valley, Vulcanite, Warren Glen, Washington, Washington Twp., White Top, & Phillipsburg Twp.) COUNTIES:

| | | |
|---|---|---|
| PLUMBERS (Excludes Somerset- Bldg) | 32.78 | 13.50. |

---

PLUM0274B 05/01/2000

| | Rates | Fringes |
|---|---|---|
| BERGEN, HUDSON, MORRIS (Remainder), PASSAIC, SUSSEX, AND WARREN (Remainder) COUNTIES | | |
| PIPEFITTERS | 31.00 | 14.53 |

---

PLUM0475B 05/01/2000

| | Rates | Fringes |
|---|---|---|
| ESSEX; HUNTERDON (Alexandria, Alexandria Twp, Alexauken, Allens Corner, Allertown, Amsterdam, Annandale, Anthony, Baptistown, Bellewood, Bethlehem Twp, Bissell, Bloomsbury, Bunnvale, Buttonwood Corners, Centerville, Charlestown, Cherryville, Clinton, Cokebury, Coles Mills, Croton, Delaware Twp, Dilts Corner, East Amwell Twp, Evittstown, Fairmount, Farmersville, Franklin Twp, Frenchtown, Glen Gardner, Grandin, Hamden, Hampton, Higginsville, High Bridge, Hoffmans, Holland Twp, Hughesville, Johnsons, Jutland, King, Kingwood Twp, Klinesville, Landsdowne, Lebanon, Lebanon Twp, Little Brooke, Little Neck, Little York, Ludlow, McPherson, Milford, Mountainville, Mount Joy, Mount Pleasant, Mount Salem, Muirshead, New Germantown, New Hampton, Newport, Norton, Oak Grove, Oldwick, Palmyra, Palmyra Corners, Pattenburg, Perryville, Pittstown, Pleasant Run, Polktown, Potterstown, Quakertown, Raritan Twp, Readington Twp); AND WARREN (Phillipsburg Twp) COUNTIES | | |
| PIPEFITTERS | 30.94 | 15.31 |

---

ROOF0004B 06/01/1996

| | Rates | Fringes |
|---|---|---|
| ESSEX; HUDSON (West of the Hackensack River); MIDDLESEX (Remainder); MORRIS; SOMERSET (Remainder) SUSSEX; UNION; AND WARREN COUNTIES | | |
| ROOFERS: | | |
| Roofer, Composition, Damp & Waterproofing, Slate & Tile | 24.22 | 11.75 |

---

ROOF0004D 11/27/1994

| | Rates | Fringes |
|---|---|---|
| HUNTERDON COUNTY: | | |
| ROOFERS: | | |
| Shingle, slate and tile | 14.25 | 3.02 |

All other work 21.95 6.53 + A

FOOTNOTE:

A. Employer contribution of $509.60 per month per employee to Health and Welfare Funds.

---

ROOF0008F 07/01/2000

| | Rates | Fringes |
|---|---|---|
| HUDSON COUNTY (Remainder) | | |
| ROOFERS: | | |
| Roofers, Composition, Damp and Waterproofing | 28.08 | 17.49 |

---

ROOF0010B 06/01/1999

| | Rates | Fringes |
|---|---|---|
| BERGEN AND PASSAIC COUNTIES | | |
| ROOFERS, COMPOSITION | 26.65 | 10.15 |

---

SFNJ0669A 04/01/2000

| | Rates | Fringes |
|---|---|---|
| HUNTERDON; MIDDLESEX (Remainder); AND WARREN COUNTIES | | |
| SPRINKLER FITTERS | 29.65 | 5.95 |

---

SFNJ0696B 07/01/1999

| | Rates | Fringes |
|---|---|---|
| BERGEN, ESSEX, HUDSON, MIDDLESEX (New Brunswick, Milltown, Old Bridge, Browntown and North thereof),MORRIS, PASSAIC, SOMERSET (Bernardsville, Basking Ridge, Mine Brook, Far Hills, Lyons, Mount Bethel, Watchung, North Plainfield Martinville and Somerville), AND UNION COUNTIES | | |
| SPRINKLER FITTER | 33.78 | 9.45 |

---

SHEE0025C 06/01/1996

| | Rates | Fringes |
|---|---|---|
| BERGEN, ESSEX, HUDSON, MORRIS, PASSAIC, SOMERSET, SUSSEX, & UNION COUNTIES | | |
| SHEET METAL WORKERS | 23.74 | 15.45 |

---

SHEE0027A 06/01/2000

| | Rates | Fringes |
|---|---|---|
| HUNTERDON & MIDDLESEX COUNTIES: | | |
| SHEET METAL WORKERS | 31.00 | 15.38 |

---

SHEE0028D 06/01/1994

| | Rates | Fringes |
|---|---|---|
| WARREN COUNTY | | |
| SHEET METAL WORKERS | 19.42 | 7.41 |

---

TEAM0408B 05/01/1997

| | Rates | Fringes |
|---|---|---|
| ESSEX, MORRIS, AND UNION (Remainder) COUNTIES | | |
| TRUCK DRIVERS: | | |
| GROUP 1 | 24.45 | 7.01+A |
| GROUP 2 | 24.50 | 7.01+A |
| GROUP 3 | 24.60 | 7.01+A |
| GROUP 4 | 24.70 | 7.01+A |

FOOTNOTE:

A. Premium pay for hazardous waste removal: additional $3.00 per hour if suite-up, otherwise $1.00 per hour additional. Paid Holidays: New Year's Day, Washington'd Birthday, Memorial Day, Independence Day, Labor Day, Veteran's Day, Election Day, Thanksgiving Day, and Christmas Day, provided the employee has been assigned to work or "shifts" one day of the calendar week during which the holiday falls. Employer contribution of $663.57 per month per employee to Health & Welfare Funds.

TRUCK DRIVERS CLASSIFICATIONS

GROUP 1: Drivers on the following type vehicles: Straight dumps, flats, floats, pickups, container haulers, fuel, wat er sprinkler, road oil, stringer, bead, hot pass, bus dumpcrete, transit mixers, agitator mixer, half truck, witch truck, side-o-matic, dynamite, powder, x-ray, welding, skid, jeep, station wagon, stringer, a-frame, all dual purpose trucks, trucks with mechanical tailgates, asphalt distributor, batch trucks, seeding, mulching, fertilizer, air compressor trucks (in transit), parts chaser, escort, scissor, hi-lift, telescope, concrete breaker, gin pole, stone, sand, asphalt distributor and spr eader, nipper, fuel trucks (drivers on fuel trucks including handling of hose and nozzle - entire unit), team drivers, vacuum or vac-all trucks (entire unit), skid truck (debris container - entire unit), concrete mobile trucks (entire unit), expedi ter (parts chaser), beltcrete trucks, pumpcrete trucks, line truck, reel truck, wreckers, utility trucks, tack trucks, warehousemen, warehouse parts-men, yardmen, lift truck in warehouse, warehouse clerk, parts man, material checker, receivers, sh ippers, binning men (materials), cardex man, drivers on the following type vehicles: broyhill coal tar epoxy trucks, little ford bituminous distributor, slurry seal truck or vehicle, thiokol track master pickup (swamp cat pickup); bucker loader dump truck and any rubber-tired tractor used in pulling and towing farm wagons and trailers of any description, similar type vehicles, off-site and on-site repair shop

GROUP 2: Drivers on straight 3-axle materials: trucks and floats

GROUP 3: Drivers on all euclid type vehicles: euclids, international harvestors, wabcos, caterpillar, koehring, tractors and wagons, dumpsters, straight, bottom, rear and side dumps, carry-alls and scrapers (not self-loading, loading over the top); water sprinkler trailers; water pulls and similar types of vehicles; drivers on tractors and trailer type vehciles: flat, floats, I-beams, low beds, water sprinkler, bituminous transit mix, road oil, fuel, bottom dump hopper, rear dump, office, shanty, epoxy, asphalt, agitator mixer, mulching, stringer, seeding, fertilizing pole, spread, bituminous distributor, water pulls (entire unit) (tractor trailer), reel trailer, and similar types of vehicles

GROUP 4: Winch trailer drivers

----------------------------------------------------------------

* TEAM0469C 05/01/2000

HUNTERDON, MIDDFLESEX, SOMERSET, UNION (up to Wood Avenue South of Cranford), AND WARREN COUNTIES

| | Rates | Fringes |
|---|---|---|
| TRUCK DRIVERS: | | |
| GROUP 1 | 26.35 | 11.835+A |
| GROUP 2 | 26.40 | 11.835+A |
| GROUP 3 | 26.50 | 11.835+A |
| GROUP 4 | 26.60 | 11.83 5+A |

FOOTNOTE:

A. PAID HOLIDAYS: New Year's Day, Memorial Day, Independence Day, Labor Day, Thaknsgiving Day, Christmas Day, plus Washington's Birthday, Election Day and Veteran's Day, provided that the employee has been assigned to work or "SHIFTS" one day of the calendar week during which the holiday falls.
$400.00 per year to Apprenticeship Training Fund.
$3.00 per hour premium pay for hazardous waste work.

TRUCK DRIVERS CLASSIFICATIONS

GROUP 1: Drivers on the following type vehicles: straight dumps, flats, floats, pickups, conatiner haulers, fuel, water sprinkler, road oil, stringer, bead, hot pass, bus dumpcrete, transit mixers, agitator mixer, half truck, winch truck, side-o-matic, dynamite, powder, x-ray, welding, skid, jeep, station wagon, stringer, A-frame, all dual purpose trucks, trucks with mechanical tailgates, asphalt distributor, batch trucks, seeding, mulching, fertilizer, air compressor trucks (in transit), parts chaser, escort, scissor, hi-lift, telescope, concrete breaker, gin pole, stone, sand, asphalt distributor and spreader, nipper, fuel trucks (drivers on fuel trucks including handling of hose and nozzle - entire unit), team drivers, vacuun or vac-all trucks

(entire unit), skid truck (debris contained - entire unit), concrete mobile trucks (entire unit), expediter (parts chaser), beltcrete trucks, pumpcrete trucks, line truck, reel truck,

wreckers, utility trucks, tack trucks, warehousemen, warehouse parts-men, yardmen, lift truck in warehouse, drivers on the following type vehciles: Broyhill coal tar epoxy trucks, little ford bituminous distributor, slurry seal truck or vehicle, thiokol track master pickup (swamp cat pickup); bucket loader dump truck and any rubber-tired tractor used in pullind and towing farm wagons and trailers of any description, similar type vehicles, off-site and on-site repair shop

GROUP 2: Drivers on straight 3-axle materials: trucks and floats

GROUP 3: Drivers on all euclid type vehicles: euclids, international harvesters, wabcos, caterpillar, koehring, tractors and wagons, dumpsters, straight, bottom, rear and side dumps, carry-alls and scrapers (not self-loading, loading over the top); water sprinkler trailers; water pulls and similar types of vehicles; drivers on tractors and trailer type vehicles: flat, floats, I-beams, low beds, water sprinkler, bituminous transit mix, road oil, fuel, bottom dump hopper, rear dump, office, shanty, epoxy, asphalt, agitator mixer, mulching, stringer, seeding, fertilizing pole, spread, bituminous distributor, water pulls (entire unit) (tractor trailer), reel trailer, and similar types of vehciles

GROUP 4: Winch trailer drivers

---

TEAM0560C 05/01/1997

| | Rates | Fringes |
|---|---|---|
| BERGEN, HUDSON AND PASSAIC COUNTIES | | |
| TRUCK DRIVERS: | | |
| GROUP 1 | 24.45 | 8.08+A |
| GROUP 2 | 24.50 | 8.08+A |
| GROUP 3 | 24.60 | 8.08+A |
| GROUP 4 | 24.70 | 8.08+A |

FOOTNOTE:

A. PAID HOLIDAYS:New Year's Day, Washington's Birthday, Memorial Day, Independence Day, Labor Day, Presidential Election Day, Veteran's Day, Thanksgiving Day, Christmas Day.$3.00 per hour premium pay for hazardous work.

TRUCK DRIVERS CLASSIFICATIONS

GROUP 1: Drivers on the following type vehicles: straight dumps, flats, floats, pickups, container haluers, fuel, water sprinkler, road oil, stringer, bead, hot pass, bus dumpcrete, transit mixers, agitator mixer, half truck, winch truck, side-o-matic, dynamite, powder, x-ray, welding, skid, jeep, station wagon, stringer, A-frame, all dual purpose trucks, trucks with mechanical tailgates, asphalt distributor, batch trucks, seeding,

mulching, fertilizer, air compressor trucks (in transit), parts chaser, escort, scissor, hi-lift, telescope, concrete breaker, gin pole, stone, sand, asphalt distributor and spreader, nipper, fuel trucks (drivers on fuel trucks including handling of hose

and nozzle - entire unit), team drivers, vacuum or vac-all trucks (entire unit), skid truck (debris container - entire unit), concrete mobile trucks (entire unit), expediter (parts chaser), beltcrete trucks, pumpcrete trucks, line truck, reel truck, wreckers, utility trucks, tack trucks, warehousemen, warehouse parts-men, yardmen, lift truck in warehouse, warehouse clerk, parts man, material checker, receivers, shippers, binning men (materials), cardex man, drivers on the following type vehicles: broyhill coal tar epoxy trucks, little ford bituminous distributor, slurry seal truck or vehicle, thiokol track master pickup (swamp cat pickup); bucket loader truck and any rubber-tired tractor used in pulling and towing farm wagons and trailers of any description, similar type vehicles, off-site and on-site repair shop

GROUP 2: Drivers on straight 3-axle materials: trucks and floats

GROUP 3: Drivers on all euclid type vehicles: euclids, international harvestors, wabcos, caterpillar, keohring, tractors and wagons, dumpsters, straight, bottom, rear and side dumps, carry-alls and scrapers (not self-loading, loading over the top); water sprinkler trailers; water pulls and similar types of vehicles; drivers on tractors and trailer type vehicles: flat, floats, I-beams, low beds, water sprinkler, bituminous transit mix, road oil, fuel, bottom dump hopper, rear dump, office, shanty, epoxy, asphalt, agitator mixer, mulching, stringer, seeding, fertilizing pole, spread, bituminous distributor, water pulls (entire unit) (tractor trailer), reel trailer, and similar types of vehicles

GROUP 4: Winch trailer drivers

----------------------------------------------------------------

WELDERS - Receive rate prescribed for craft performing operation to which welding is incidental.

================================================================

Unlisted classifications needed for work not included within the scope of the classifications listed may be added after award only as provided in the labor standards contract clauses (29 CFR 5.5(a)(1)(v)).

----------------------------------------------------------------

In the listing above, the "SU" designation means that rates listed under that identifier do not reflect collectively bargained wage and fringe benefit rates. Other designations indicate unions whose rates have been determined to be prevailing.

WAGE DETERMINATION APPEALS PROCESS

1.) Has there been an initial decision in the matter? This can be:

* an existing published wage determination
* a survey underlying a wage determination
* a Wage and Hour Division letter setting forth a position on a wage determination matter

* a conformance (additional classification and rate) ruling

On survey related matters, initial contact, including requests for summaries of surveys, should be with the Wage and Hour Regional Office for the area in which the survey was conducted because those Regional Offices have responsibility for the Davis-Bacon survey program. If the response from this initial contact is not satisfactory, then the process described in 2.) and 3.) should be followed.

With regard to any other matter not yet ripe for the formal process described here, initial contact should be with the Branch of Construction Wage Determinations. Write to:

Branch of Construction Wage Determinations
Wage and Hour Division
U. S. Department of Labor
200 Constitution Avenue, N. W.
Washington, D. C. 20210

2.) If the answer to the question in 1.) is yes, then an interested party (those affected by the action) can request review and reconsideration from the Wage and Hour Administrator (See 29 CFR Part 1.8 and 29 CFR Part 7). Write to:

Wage and Hour Administrator
U.S. Department of Labor
200 Constitution Avenue, N. W.
Washington, D. C. 20210

The request should be accompanied by a full statement of the interested party's position and by any information (wage payment data, project description, area practice material, etc.) that the requestor considers relevant to the issue.

3.) If the decision of the Administrator is not favorable, an interested party may appeal directly to the Administrative Review Board (formerly the Wage Appeals Board). Write to:

Administrative Review Board
U. S. Department of Labor
200 Constitution Avenue, N. W.
Washington, D. C. 20210

4.) All decisions by the Administrative Review Board are final.

END OF GENERAL DECISION

**General Decision Number NJ000006**

General Decision Number NJ000006 sg

Superseded General Decision No. NJ990006

State: **New Jersey**
Construction Type:
**DREDGING**
County(ies):
STATEWIDE

All **Dredging** except self propelled hopper dredges, on the Atlantic Coast & tributary waters emptying into the Atlantic Ocean.

| Modification Number | Publication Date |
|---|---|
| 0 | 02/11/2000 |
| 1 | 04/07/2000 |

COUNTY(ies):
STATEWIDE

ENGI0025D 10/01/1999

| | Rates | Fringes |
|---|---|---|
| DIPPER & CLAMSHELL DREDGE: | | |
| Operator | 26.26 | 5.71+a+b |
| Engineer | 23.12 | 5 .71+a+b |
| Maintenance Engineer | 22.07 | 4.11+a+b |
| Welder | 21.72 | 4.11+a+b |
| Mate | 20.57 | 4.11+a+b |
| Boat Master | 21.57 | 4.11+a+b |
| Boat Captain | 20.72 | 4.11+a+b |
| Fireman; Oiler | 17.39 | 4.51+a+b |
| Deckhand; Tug Deckhand | 16.96 | 4.51+a+b |
| Scowman | 12.06 | 4.20+a+b |
| DRAG BUCKET DREDGE: | | |
| Operator | 25.09 | 4.81+a+b |
| Engineer | 21.41 | 4.81+a+b |
| Maintenance Engineer | 21.21 | 4.51+a+b |
| Mate | 19.82 | 4.51+a+b |
| Deckhand | 16.17 | 4.20+a+b |
| HYDRAULIC DREDGES: | | |
| Leverman | 25.78 | 5.71+a+b |
| Engineer; Derrick Operator | 22.61 | 5.71+a+ b |
| Chief Mate | 22.28 | 5.71+a+b |
| Chief Welder | 22.90 | 5.71+a+b |
| Maintenance Engineer | 22.07 | 4.11+a+b |
| Electrician | 21.92 | 5.7 1+a+b |
| Welder Dredge | 21.71 | 5.71+a+b |
| Spider Barge Operator | 21.52 | 4.11+a+b |
| Mate | 20.57 | 4.11+a+b |
| Boat Master | 21.73 | 5.71+a+b |
| Boat Captain | 20.72 | 4.11+a+b |
| Steward | 20.52 | 4.11+a+b |
| Fireman; Oiler | 17.39 | 4.51+a+b |
| Deckhand | 16.74 | 4.51+a+b |
| Tug Deckhand | 16.96 | 4.51+a+b |
| Shoreman | 16.74 | 4.51+a+b |
| Assistant Cook | 16.84 | 4.51+a+b |
| Night Cook | 16.84 | 4.51+a+b |

| | | |
|---|---|---|
| Messman | 16.36 | 4.51+a+b |
| Janitor/Porter | 16.36 | 4.51+a+b |
| COMPANY LEAD DREDGEMAN: | | |
| Lead Dredgeman | 25.78 | 5.71+a+b |
| TUG BOATS over 1,000 H.P. (with master or captain having license endorsed for 200 miles off shore): | | |
| Tug Master | 23.09 | 5.71+a+b |
| Tug Captain | 22.16 | 5.71+a+b |
| Tug Chief Engineer | 21.47 | 4.11+a+b |
| Tug Engineer | 21.03 | 4.11+a+b |
| Tug Deckhand | 16.96 | 4.51+a+b |
| TUG BOATS over 1,000 H.P. (without master or captain having license endorsed for 200 miles off shore): | | |
| Tug Master | 20.71 | 4.51+a+b |
| Tug Captain | 19.80 | 4.51+a+b |
| Tug Engineer | 19.80 | 4.51+a+b |
| Tug Deckhand | 16. 36 | 4.20+a+b |
| DRILL BOATS: | | |
| Engineer | 23.24 | 4.81+a+b |
| Blaster | 23.51 | 4.81+a+b |
| Driller | 23.25 | 4.81+a+b |
| Welder | 22.77 | 4.51+a+b |
| Machinist | 22.77 | 4.51+a+b |
| Tug Master | 20.26 | 4.51+a+b |
| Tug Captain | 19.34 | 4.51+a+b |
| Oiler | 20.25 | 4.20+a+b |
| Tug Deckhand | 15.83 | 4.20+a+b |
| Core Driller | 18.38 | 4.20+a+b |
| DIVERS: | | |
| Diver | 35.22 | 4.81+a+b |
| Standby Diver | 24.51 | 4.81+a+b |
| Tender | 27.09 | 4.81+a+b |
| Standby Tender | 20.66 | 4.51+a+b |
| **DREDGING** PIPELINE CABLE-LAYING: | | |
| Leverman | 24.30 | 4.81+a+b |
| Control Tower Operator | 22.44 | 4.81+a+b |
| Rigger | 17.18 | 4.20+a+b |
| Line up Operator, End Prep. | 16.62 | 4.20+a+b |
| Diver | 35.99 | 4.81+a+b |
| Diver Tender | 22.33 | 4.81+a+b |
| ENGINEER: | | |
| 1st | 22.44 | 4.81+a+b |
| 2nd, 3rd & 4th | 22.12 | 4.81+a+b |
| Electrician | 21.80 | 4.81+a+b |
| Elec. Hydro Tech. | 18.41 | 4.51+a+b |
| Tug Master | 21.79 | 4.81+a+b |
| Tug Captain | 20.67 | 4.51+a+b |

PREMIUMS: Additional 20% for hazardous material work

FOOTNOTES APPLICABLE TO ALL ABOVE CRAFTS:

a. PAID HOLIDAYS: New Year's Day, Washington's Birthday, Memorial Day, Independence Day, Labor Day, Veterans' Day, Thanksgiving Day, Christmas Day and Good Friday.

b. VACATION: Eight percent (8%) of the straight time rate multiplied by the total hours worked.

---

WELDERS - Receive rate prescribed for craft performing operation to which welding is incidental.

---

Unlisted classifications needed for work not included within the scope of the classifications listed may be added after award only as provided in the labor standards contract clauses (29 CFR 5.5(a)(1)(v)).

---

In the listing above, the "SU" designation means that rates listed under that identifier do not reflect collectively bargained wage and fringe benefit rates. Other designations indicate unions whose rates have been determined to be prevailing.

WAGE DETERMINATION APPEALS PROCESS

1.) Has there been an initial decision in the matter? This can be:

* an existing published wage determination
* a survey underlying a wage determination
* a Wage and Hour Division letter setting forth a position on a wage determination matter
* a conformance (additional classification and rate) ruling

On survey related matters, initial contact, including requests for summaries of surveys, should be with the Wage and Hour Regional Office for the area in which the survey was conducted because those Regional Offices have responsibility for the Davis-Bacon survey program. If the response from this initial contact is not satisfactory, then the process described in 2.) and 3.) should be followed.

With regard to any other matter not yet ripe for the formal process described here, initial contact should be with the Branch of Construction Wage Determinations. Write to:

Branch of Construction Wage Determinations
Wage and Hour Division
U. S. Department of Labor
200 Constitution Avenue, N. W.
Washington, D. C. 20210

2.) If the answer to the question in 1.) is yes, then an interested party (those affected by the action) can request

review and reconsideration from the Wage and Hour Administrator (See 29 CFR Part 1.8 and 29 CFR Part 7). Write to:

Wage and Hour Administrator
U.S. Department of Labor

200 Constitution Avenue, N. W.
Washington, D. C. 20210

The request should be accompanied by a full statement of the interested party's position and by any information (wage payment data, project description, area practice material, etc.) that the requestor considers relevant to the issue.

3.) If the decision of the Administrator is not favorable, an interested party may appeal directly to the Administrative Review Board (formerly the Wage Appeals Board). Write to:

Administrative Review Board
U. S. Department of Labor
200 Constitution Avenue, N. W.
Washington, D. C. 20210

4.) All decisions by the Administrative Review Board are final.

END OF GENERAL DECISION

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| REPORT OF OPERATIONS-PIPELINE, DIPPER OR BUCKET DREDGES | | | | | | REPORT CONTROL SYMBOL | | |
| THRU: | | | TO: | | | FROM: | | REPORT # |
| CHARACTER OF REPORT | MAINT. | NEW WORK | DAILY | STATUS | COMPLETION | ANNUAL | DATE OR PERIOD | |
| DREDGE | NAME AND TYPE | | SIZE | PIPELINE (in. dia. disch.) | | DIPPER OR BUCKET (cu. yds. cap) | | |
| | HORSE-POWER OF | DREDGE PUMP | | SUCTION PIPE JET | | CUTTER OR BUCKET | | PROPULSION |
| | NUMBER OF CREW MEMBERS | DREDGE | SHORE | OTHER PLANT | TOTAL | WORK SCHEDULE | SHIFTS/DAY | DAYS/WEEK |
| PROJECT AND BAR | NAME AND TYPE | | | | AUTH | WIDTH | DEPTH | OVERDEPTH |
| | LOCATION (include station numbers) | | | | STA. NO.: | | Range: | |
| CHARACTER OF MATERIAL | ABSOLUTE DENSITY (GMS/liter) | | | IN PLACE DENSITY (GMS/liter) | | | VOIDS RATIO | |
| | GRAIN SIZE $D_n$ | MM $D_n$ | MM $D_n$ | MM | | GEOLOGICAL CLASSIFICATION | | |
| CONTRACT ORDER | NUMBER | | | CONTRACTOR | HIRED LABOR | TOTAL NO. OF DAYS ON WHICH WORK WAS DONE | | |
| CHANNEL CONDITION | AVERAGE DEPTH | | BD | AD | MINIMUM SOUNDING | | BD | AD |
| RIVER STAGE | MINIMUM | TIME | MAXIMUM | TIME | GAUGE LOCATION | | | |
| WEATHER CONDITION | (clear, cloudy, rain, and fog) | | | VISIBILITY | | WIND (maximum, velocity, & direction) | | |

**WORK PERFORMED**

| ITEM | UNIT | QUANTITY |
|---|---|---|
| AVERAGE WIDTH OF CUT | FEET | |
| TOTAL TRAVEL THIS PERIOD | FEET | |
| TOTAL TRAVEL TO DATE | FEET | |
| TOTAL ADVANCE TO DATE | FEET | |
| FLOATING PIPE: | SHORE PIPE | |
| TOT. LENGTH OF DISCHARGE | FEET | |
| AVERAGE LIFT | FEET | |
| AVERAGE PUMP SPEED | R.P.M. | |
| AVG. DREDGED/PUMP. HR. | CU. YDS. | |
| SCOWS LOADED | NUMBER | |
| AVERAGE LOAD PER SCOW | CU. YDS. | |
| CUBIC YARDS REMOVED | | |
| AMOUNT DREDGED THIS PERIOD: | | |
| (1) GROSS (computed amount) | | |
| (2) CREDITED (pay place) | | |
| AMOUNT PREVIOUSLY DREDGED: | | |
| (1) GROSS (computed amount) | | |
| (2) CREDITED (pay place) | | |
| TOTAL AMOUNT DREDGED TO DATE: | | |
| (1) GROSS (computed amount) | | |
| (2) CREDITED (pay place) | | |

**ATTENDANT PLANT**

| ITEM | NAME OR NUMBER | HOURS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| | | |
|---|---|---|
| NUMBER OF INSPECTIONS | BY DISTRICT PERSONNEL | |
| | BY DIV&OCE PERSONNEL | |
| CONTRACT USE ONLY | HAS ANYTHING DEVELOPED WHICH MIGHT LEAD TO A CHANGE ORDER OR CLAIM? | YES OR NO |

**DISTRIBUTION TIME**

| EFFECTIVE WORKING TIME (chargeable to cost of work) | HOURS | MIN. |
|---|---|---|
| PUMPING OR DREDGING | | |
| PERCENTAGE OF EFFECTIVE RENTAL TIME | | % |
| BOOSTER (in line) | | |
| NON-EFFECTIVE WORKING TIME (chargeable to cost of work) | | |
| HANDLING PIPE LINES | | |
| HANDLING ANCHOR LINES | | |
| CLEARING PUMP AND PIPE LINE | | |
| CLEARING CUTTER OR SUCTION HEAD | | |
| WAITING FOR SCOWS | | |
| TO AND FROM WHARF OR ANCHORAGE | | |
| CHANGING LOCATION OF PLANT ON JOB | | |
| LOSS DUE TO OPPOSING NATURAL ELEMENTS | | |
| LOSS DUE TO PASSING VESSELS | | |
| SHORE LINE AND SHORE WORK | | |
| WAITING FOR BOOSTER | | |
| MINOR OPERATING REPAIRS (explain in remarks) | | |
| WAITING FOR ATTENDANT PLANT | | |
| PREPARATION AND MAKING UP TOW | | |
| TRANSFERRING PLANT BETWEEN WORKS | | |
| LAY TIME OFF SHIFT AND SATURDAYS | | |
| SUNDAYS AND HOLIDAYS | | |
| FIRE DRILL | | |
| MISCELLANEOUS (explain in remarks) | | |
| TOTAL NON-EFFECTIVE WORKING TIME | | |
| PERCENTAGE OF NON-EFFECTIVE RENTAL TIME | | % |
| TOTAL EFFECTIVE AND NON-EFFECTIVE TIME (chargeable to cost of work) | | |
| PERCENTAGE OF TOTAL TIME IN PERIOD | | % |
| LOST TIME (not chargeable to cost of work) | | |
| MAJOR REPAIRS AND ALTERATIONS | | |
| CESSATION | | |
| COLLISIONS | | |
| MISCELLANEOUS (explain in remarks) | | |
| TOTAL LOST TIME | | |
| PERCENTAGE OF TOTAL TIME | | % |
| TOTAL TIME PERIOD | | |

ENG FORM 4267

| ITEM | COST |
|---|---|
| DIRECT PLANT OPERATING COSTS<br>UNIFORM DAILY RATE BASIS (To be completed when submitting Status and Completion reports.)<br>CHARGES: ________ DAYS AT $ ________ PER DAY<br>(Item 19, ENG Form 22 (Costs) - adjusted to exclude plant increment cost)<br>OR<br>ACTUAL PLANT COSTS (To be completed when submitting Annual report)<br>PAYROLLS (gross)........ $<br>SUBSISTENCE & QUARTERS OR PER DIEM & MILEAGE........ $<br>FUEL ________ BARREL AT $ ________ PER BARREL........ $<br>WATER........ $<br>LUBRICANTS........ $<br>PLANT OWNERSHIP COSTS (as computed below)........ $<br>INSURANCE........ $<br>ATTENDANT PLANT........ $<br>MISCELLANEOUS........ $<br><br>SUBTOTAL -- UNIFORM DAILY RATE OR ACTUAL COSTS<br>SUBTOTAL -- PLANT UNIT COST $ PER CUBIC YARD | |
| SHORE WORK<br>SUBTOTAL -- SHORE WORK COSTS $........<br>SUBTOTAL -- SHORE WORK UNIT COSTS $ PER CUBIC YARD | |
| OTHER COSTS:<br>SURVEYS........ $<br>INSPECTION AND SUPERVISION........ $<br>OVERHEAD........ $<br>OTHER INDIRECT COSTS........ $<br><br>SUBTOTAL--OTHER COSTS<br>SUBTOTAL -- OTHER UNIT COST PER CUBIC YARD | $ |
| GRAND TOTAL--ALL COST........<br>GRAND TOTAL--ALL UNIT COST PER CUBIC YARD | $ |

| OPERATING SUPPLIES | | | | |
|---|---|---|---|---|
| COMMODITIES | CONSUMED | | INVENTORY | |
| | UNIT | QUANTITY | QUANTITY | VALUE |
| FUEL (oil) | | | | |
| LUBE (oil) | | | | |
| LUBE (grease) | | | | |
| WATER | | | | |
| | | | | |
| | | | | |
| SUBSISTENCE SUPPLIES | | | | |
| MISCELLANEOUS SUPPLIES | | | | |
| TOTAL | | | | |

| ANNUAL REPORT DATA (complete when submitting Annual report) | |
|---|---|
| COST PER RENTAL MINUTE (Based on total operating cost)........ | $ |
| TOTAL COST OF PLANT (End of F.Y. reporting period)........ | $ |
| BOOK VALUE (End of F.Y. reporting period)........ | $ |
| BALANCE IN PLANT ACCOUNT (End of F.Y. reporting period)........ | $ |
| PLANT OWNERSHIP COSTS (Actual for F.Y. reporting period)........ | |
| DESCRIPTION........ | $ |
| REPAIRS........ | $ |
| CESSATION OF WORK........ | $ |
| SMALL TOOLS, ETC........ | $ |
| TOTAL........ | $ |

REMARKS

| SUBMITTED BY (Name, title, and signature) | RECOMMENDED BY (Name, title, and sig) | APPROVED BY (Name, title, and signature) |
|---|---|---|
| | | |



G003035

G01010 02896

# USACE TRANSPORTAION AND PLACEMENT LOG

**Log Number:** **Date (yy:mm:dd)**

**Project Information:**
**Trip Number:**
**Permit Number:**
**Project Name:**
**Tow Owner:**
**Inspector's Name:**
**Tug's Navigational Unit:**

**Tug and Scow Information:**
**Tug Name:**
**Tug Captain:**
**Scow Name/Number:**
**Scowman's Name:**

**Loading Information:**
**Volume of Material (Cubic yds):**
**Time Loading is Complete (hh:mm:ss):**
**Description of material:**
**Scow Draft Forward (ft):**
**Scow Draft Aft (ft):**
**Percent Rock:**

**Placement Site Weather Conditions:**
**Wind Direction (from):**
**Wind Speed (mph):**
**Weather conditions:**
**Observed Water Depth (ft):**
**Wave Swell Height (ft):**
**Visibility (n miles):**
**Marine Mammals/Sea Turtles Sighted (Yes/No):**

**Transit/Placement Information Area:**
**Tug Position Determined By (GPS/DGPS) DGPS**
**Approximate Distance from Scow to Target Area at Time of Discharge (ft)**
**Time Scow Arrives at Project Placement Area:**
**Length of Towline at Time of Discharge (ft):**
**Scow Heading (Degrees):**
**Estimated Scow Speed (kts):**
**Distance from Tug Navigational Antenna to Tugs Towing Bit (ft):**
**Direction of Scow Relative to Tugs Towing Bit (Degrees):**

**Start Time (DOORS OPEN)**
**Tug Speed (kts):**
**Tug Heading (Degrees):** **GPS/DGPS: Latitude:** **Longitude:**

**End Time (DOORS OPEN)**
**Tug Speed (kts):**
**Tug Heading (Degrees):** **GPS/DGPS: Latitude:** **Longitude:**

**Post Placement Time (DOORS OPEN)**
**Tug Speed (kts):**
**Tug Heading (Degrees):** **GPS/DGPS: Latitude:** **Longitude:**

**Comments:**

REPORT NO. ____
PROJECT ____
LOCATION ____
DRILL BOAT ____ TYPE OF DRILL ____

DATE: ____
TIME STARTED ____ FRAME HRS. WORKED ____
TIME FINISHED ____ FRAME IDLE ____
FRAMES USED ____

| DELAYS | THIS DATE | CONTRACT TO DATE |
|---|---|---|
| MOVE ON/OFF SITE - WEEKEND, DAY END | | |
| TEST FOR ROCK | | |
| OFF ROCK - NO DRILLING | | |
| WAIT OTHER FRAMES | | |
| MOVE FRAMES | | |
| CHANGE BITS & BARS | | |
| CLEAN HOLES | | |
| LOAD HOLES | | |
| MOVE TO BLAST | | |
| MOVE TO BLAST & NEW CUT | | |
| MOVE TO NEW RANGE | | |
| TRAFFIC | | |
| WEATHER | | |
| LIGHTNING | | |
| REPAIRS | | |
| GREASE | | |
| LOAD/WAIT POWDER | | |
| ANCHORS | | |
| SURVEY | | |
| OTHERS (Specify in "Remarks") | | |
| TOTAL FRAME HRS. DELAYS | | |
| TOTAL FRAME HRS. WORKED | | |
| TOTAL FRAME REV. HRS. | | |
| FRAME TIME EFFICIENCY % | | |
| NO. TIMES MOVE TO BLAST | | |
| NO. TIMES MOVE TO BLAST & NEW CUT | | |
| NO. TIMES MOVE TO NEW RANGE | | |

WEATHER ____
WIND ____
SEASON ____

ATTENDANT PLANT HOURS

REMARKS ON DELAYS

| CREW | | |
|---|---|---|
| U.S. | | |
| OTHER | | |
| TOTAL | | |
| SUPERINTENDENT | | |
| CIVIL ENGINEER | | |
| CAPTAIN | | |
| DAY FORMAN | | |
| NIGHT FORMAN | | |
| DRILLER | | |
| BLASTER | | |
| HELPER | | |
| WATCH ENGINEER | | |
| MACHINIST | | |
| OILER | | |
| MATE | | |
| DECK HAND | | |
| TUG OPERATOR | | |
| CLERK | | |
| ROD MAN | | |
| OTHERS | | |

DAILY OPERATING CONDITIONS

SECTION OR AREA (S) ____
CUT NUMBER (S) ____
CROSS RANGES (STATIONS) ____ TO ____
____ TO ____ ____ TO ____
____ TO ____ ____ TO ____

DRILLING GRADE ____ NO. OF HOLES DRILLED ____
PROJECT GRADE ____ NO. OF HOLES BLASTED ____
AVG. TOP MATERIAL ____ LBS EXPLOSIVE USED ____
AVG. FEET DRILLED ____ CAPS USED ____
BOOSTER USED ____
FUELS USED ____
BLAST HOLES ☐ LINE HOLES ☐ SPACING ____
TYPE OF DYNAMITE ____
TYPE OF WIRE ____
TYPE OF ROCK ____

REMARKS ON PRODUCTION OR CONDITIONS:

SUPERINTENDENT: ____ DATE: ____



G003037

G01010 02898

# DRILL LOG AND BLAST REPORT

CONTRACT NO.:
NAME OF DRILL BOAT:

Sheet -- of ---

DATE:
BLAST NO.:

FOR THIS BLAST

| | | |
|---|---|---|
| 2 - HOUR WARNING | | LBS. /HOLE |
| 15 - MINUTE WARNING | | LBS./DELAY |
| 5 - MINUTE WARNING | | LBS./BLAST |
| BLAST TIME | | TOT. HOLES |
| REAL DISTANCE | L.F. | MAX. POWDER/DELAY |
| | TYPE OF POWDER = | |

CONTACT SEISMIC @

FOR THIS RANGE

| | MIN. | MAX. | | START | STOP |
|---|---|---|---|---|---|
| DEPTH | | | DRILL TIME | | |
| SPACING | | | LOADED | | |
| NO. OF HOLES | | | FIRED | | |
| HOLE DIAMETER | | | | | |
| TOTAL ROCK DRILLED = | LF. | | TOTAL POWDER LOADED= | | POUNDS |

| HOLE NO. | START | STOP | STATION NO. | TIDE ELV. | DEPTH TO ROCK | T.C. TOP OF ROCK | T.C. OVER ROCK | ROCK TO - 47 MLW | *TOTAL ROCK | IN HOLE DELAYS NO. | IN HOLE DELAYS TYPES | BOOSTERS | SURFACE DELAYS NO. | SURFACE DELAYS TYPES | LOADED POUNDS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | |
| 4 | | | | | | | | | | | | | | | |
| 5 | | | | | | | | | | | | | | | |
| 6 | | | | | | | | | | | | | | | |
| 7 | | | | | | | | | | | | | | | |
| 8 | | | | | | | | | | | | | | | |
| 9 | | | | | | | | | | | | | | | |
| 10 | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |

* Includes Subdrill    TC = Tide Correctior

## CROSS SECTION

-40
-50
-60
STA. NO.

ROCK ELEV.    * OVERBURDEN

SUPERINTENDENT: ______    DATE: ______



G003038

G01010 02899

FINAL REPORT

# GEOTECHNICAL AND GEOPHYSICAL INVESTIGATION AND TEST DIGS; KILL VAN KULL

CONTRACT DACW51-95-D-0026
DELIVERY ORDER 005

*Prepared for*
New York Corps of Engineers
26 Federal Plaza
New York, NY 10278

June 26, 1998

Woodward-Clyde

Woodward-Clyde
201 Willowbrook Blvd.
Wayne, New Jersey 07470
(201) 785-0700
R95555

00902 - 1

G003039

G01010 02900

Blank Page

00902 - 2

# TABLE OF CONTENTS

**Section 1 Introduction** .......... **1-1**

1.1 Identification of Test Dig Areas .......... 1-1

**Section 2 Geological Investigation** .......... **2-1**

2.1 Identification of Borehole Locations .......... 2-1
2.1.1 Diabase Areas .......... 2-1
2.1.2 Serpentinite Areas .......... 2-3

**Section 3 Geophysical Investigation** .......... **3-1**

3.1 Introduction .......... 3-1
3.1.1 Seismic Refraction Method .......... 3-1
3.2 Field Investigation .......... 3-2
3.2.1 Equipment .......... 3-2
3.2.2 Field Program .......... 3-3
3.2.3 Data Processing .......... 3-3
3.3 Seismic Refraction Results .......... 3-4
3.3.1 Diabase Area .......... 3-5
3.3.2 Serpentinite Area .......... 3-5
3.4 Results of Geophysical Investigation .......... 3-6

**Section 4 Test Digs** .......... **4-1**

4.1 Introduction .......... 4-1
4.2 Results of the Test Dig .......... 4-2
4.2.1 Duration .......... 4-2
4.2.2 Volume of Material Disposed .......... 4-2
4.2.3 Depth of Dredging .......... 4-3
4.2.4 Hydrographic Survey .......... 4-3

**Section 5 Conclusions** .......... **5-1**

5.1 Conclusions .......... 5-1
5.1.1 Geotechnical Investigation .......... 5-1
5.1.2 Geophysical Investigation .......... 5-1
5.1.3 Test Dig .......... 5-2
5.1.4 General Conclusions .......... 5-2

**Tables**

Table 2-1 Summary of Rock Unconfined Compression Testing

Table 3-1 Seismic Refraction Results

Table 4-1 Test Dig Results

# TABLE OF CONTENTS

## Figures


| | |
|---|---|
| Figure 1-1 | Test Area Locations - Diabase Area |
| Figure 1-2 | Test Area Locations - Serpentinite Area |
| Figure 2-1 | Location of Boreholes and Seismic Lines - Diabase Area |
| Figure 2-2 | Location of Boreholes and Seismic Lines - Serpentinite Area |
| Figure 2-3 | Summary of Variation of Fractures/Ft. with Depth in Diabase Area Borings |
| Figure 3-1 | Example of Seismic Refraction Method |
| Figure 3-2 | Explanation of Seismic Profiles |
| Figure 4-1 | Pre-Dig Channel Bottom Elevation Survey - Diabase Area |
| Figure 4-2 | Pre-Dig Channel Bottom Elevation Survey - Area #1 - Diabase Area |
| Figure 4-3 | Pre-Dig Channel Bottom Elevation Survey - Area #2 - Diabase Area |
| Figure 4-4 | Pre-Dig Channel Bottom Elevation Survey - Area #3 - Diabase Area |
| Figure 4-5 | Post-Dig Channel Bottom Elevation Survey - Diabase Area |
| Figure 4-6 | Post-Dig Channel Bottom Elevation Survey - Area #1 - Diabase Area |
| Figure 4-7 | Post-Dig Channel Bottom Elevation Survey - Area #2 - Diabase Area |
| Figure 4-8 | Post-Dig Channel Bottom Elevation Survey - Area #3 - Diabase Area |
| Figure 4-9 | Pre-Dig Channel Bottom Elevation Survey - Serpentinite Area |
| Figure 4-10 | Pre-Dig Channel Bottom Elevation Survey - Area #4 - Serpentinite Area |
| Figure 4-11 | Pre-Dig Channel Bottom Elevation Survey - Area #5 - Serpentinite Area |
| Figure 4-12 | Pre-Dig Channel Bottom Elevation Survey - Area #6 - Serpentinite Area |
| Figure 4-13 | Post-Dig Channel Bottom Elevation Survey - Serpentinite Area |
| Figure 4-14 | Post-Dig Channel Bottom Elevation Survey - Area #4 - Serpentinite Area |
| Figure 4-15 | Post-Dig Channel Bottom Elevation Survey - Area #5 - Serpentinite Area |
| Figure 4-16 | Post-Dig Channel Bottom Elevation Survey - Area #6 - Serpentinite Area |

# TABLE OF CONTENTS

## Appendices

Appendix A Boring Logs

Appendix B Geophysical Profiles

Appendix C Dredge Disposal Reports

Blank Page

00902 - 6

Woodward-Clyde Federal Services (WCFS) was retained by the New York District of the US Army Corps of Engineers (herein 'District') to conduct a test dig in previously blasted rock of the Kill Van Kull (KVK). The goal of the project was to evaluate whether typical, available dredging equipment would be capable of dredging rock in the KVK from present depth (navigation depth of 40 feet MLW [mean low water]) to a depth of 47 feet MLW (proposed navigation depth of 45 feet MLW plus two feet) without blasting. Work was performed under Contract DACW51-95-D-0005/Delivery Order 005 in accordance with the requirements of the delivery order.

Previous blasting records, from the blasting and dredging program during the early 1990's, suggest that the rock may have been sufficiently fractured to render it susceptible to deeper dredging without further blasting. Blasting records indicated that blast holes were drilled to a depth of 48 feet MLW during the previous dredging program when the navigation channel was deepened to a depth of 40 plus 2 feet MLW. The goal of this test-dig program was to determine whether these potentially blast-fractured rocks were amenable to dredging to a project grade of 47 feet MLW utilizing available dredging equipment.

Six areas, three each in the two rock types (diabase and serpentinite) present in the KVK, were selected for detailed investigations. Investigations at each of the sites included a geotechnical investigation to collect cores and conduct strength tests (Section 2.), identification of a geophysical method to estimate the thickness of fractured bedrock (Section 3.), and a test dig and hydrographic survey to determine whether formerly blasted rock could be dredged to proposed project depths. Finally, conclusions related to the feasibility of deepening the channel by dredging only, by blasting, or a combination of both are presented (Section 5.)

The project was managed and directed by Woodward-Clyde Federal Services. Major subcontractors included Great Lakes Dredge and Dock Company who conducted the test dig; Warren George, Inc. who provided the vessels for the geophysical survey and performed the rock coring; and Hydro Data, Inc. who conducted the pre- and post- test-dig hydrographic surveys.

## 1.1 IDENTIFICATION OF TEST DIG AREAS

The program established in the delivery order was to perform three test digs in each of two locations, one location in previously blasted diabase of the KVK and the second in previously blasted serpentinite. At each location three 50 by 50 foot areas, located about 100 feet apart, were to be selected for the geotechnical and geophysical investigations, the hydrographic surveys, and test digs.

Test dig areas were selected utilizing the information provided by the District on the previous blasting program. These data were reviewed and plotted to identify locations where previous blasting records indicated that blasting did occur over an area significantly larger than that necessary to identify three specific locations in each of the rock types. WCFS reviewed these data with the District and identified and prioritized a subset of three general locations within each of the two rock types. The purpose of identifying three locations for each rock type was to assure that dredge spoils from at least one area of each location were suitable for disposal at the designated disposal site (the Sandy Hook Artificial Reef) located in the coastal waters of New Jersey. Disposal of dredge spoils without testing at the Sandy Hook Artificial Reef was

permissible, provided that WCFS could demonstrate that the area to be dredged contained no more than three inches of sediment on top of rock (letter, NJDEP to NY District, Jan 1997).

The sequencing of the work performed began with the geotechnical or geophysical investigation, which was followed by the pre-test dig hydrographic survey, the test dig, and finally the post-test dig hydrographic survey. Before investigation began in any area, the thickness of sediment was determined, and the on-site observer of the District approved the site for investigation. Of the three locations in the diabase area that were prioritized by the WCFS/District team, the first (highest priority) site satisfied the requirement for less than three inches of sediment and investigations were conducted at three areas in this location (Figure 1-1). Of the three locations in the serpentinite area, sediment greater than three inches was present at the highest priority location, which was located east of the narrow channel part of the KVK. A field decision was made by the WCFS/District team to move to the location of serpentinite within the narrow part of the KVK where tidal currents were more likely to keep the bottom clear of sediments. Sediment was not present at this location and three areas were investigated (Figure 1-2).

Because of the swift tidal currents, the sides of the six areas do not correspond to the ordinal directions, but are based on directions of tidal currents. As described in the Section 3, the geophone lines assumed a tide-parallel direction when placed on the bottom; thus, the areas shown in Figures 1-1 and 1-2 reflect the directions of these currents.

The locations of the bore holes and the geophysical lines were determined utilizing base-station DGPS (differential global positioning system) resulting in sub-meter accuracy. The Faber Park 1st Order monument, located about one-half mile east of the base station on the south shore of the KVK, was used to establish the coordinate system and the location of the base station. The DGPS base station and transmitter were placed on the roof of the Great Lakes Dredge and Dock Company facility located on the south shore of the KVK. The coordinates of the monument (NAD27) were converted to NAD83 coordinates. The 1983 coordinates were used throughout the investigation. Locations of bore holes, geophysical lines, and the pre- and post- hydrographic surveys were performed with the same Leica® DGPS equipment. The estimated accuracy of the base station DGPS is less than three feet horizontally.

The locations of the areas to be dredged during the test digs were determined by DGPS utilizing the US Coast Guard beacon to correct for errors. The beacon available for corrections during the period of the test digs was located at Montauk, New York. The estimated accuracy was 10 meters horizontal. No elevations utilizing DGPS were determined during the test digs.

Bottom elevations were corrected to MLW throughout the geotechnical and geophysical investigations, the test digs, and the hydrographic surveys utilizing the tide staff at the Great Lakes facility. During the hydrographic survey, the elevation of the tide staff was confirmed by survey to a 1st Order monument.

## 2.1 IDENTIFICATION OF BORE HOLE LOCATIONS

A total of 14 bore holes were advanced and rock cores retrieved within the six test areas: eight within the diabase area and six within the serpentinite area (Figures 2-1 and 2-2). Two bore holes were advanced to the target grade of 55 ft MLW at separate locations within each test area. The bore holes were advanced from a barge-mounted Mobile B-61 drilling rig. An NQ size core was collected from each bore hole. Core was logged by a geologist with special attention to fracturing (e.g., weathering, fractures/ft, Rock Quality Designation (RQD), crack fit) and photographed. Selected core sections were analyzed for unconfined compressive strength.

The bore holes were typically advanced by first lowering an outer casing (nominally 5 in. diameter) to the bottom of the channel. After the elevation of the channel bottom had been corrected for stage of tide to MLW, the outer casing was driven into the channel bottom with a casing hammer. After cleaning out the outer casing of drill cuttings with a small diameter roller bit, a smaller (nominally 3 in diameter) inner casing was set for added stability inside the outer casing and, once again, cleaned out with a small diameter roller bit. The boring was then cored with a 10 ft length NQ size core barrel. All bore holes, except for D1-D and D1-B which had to be terminated due to equipment failure, were advanced to within 0.5 ft of the target grade of 55 ft MLW.

Two-inch I.D. split-spoon soil samplers were driven at selected bore hole locations to evaluate the presence of weathered rock. One location was selected in the diabase area (boring D1-C) and five in the serpentinite area (bore holes S1-A, S2-A, S2-B, S3-A, and S3-B). In addition, split spoon samples were collected at greater depths at two locations (S2-A and S2-B), selected on the basis of field evidence, to evaluate apparently deeply weathered zones in the serpentinite area.

### 2.1.1 Diabase Areas

Boring logs for locations in the diabase area are included as Appendix A. As-built specifications for the fourteen bore holes are summarized in the following table. Locations of bore holes are shown on Figure 2-1.



D0902-9

G003047

G01010 02908

| Bore hole | Latitude 40°N | Longitude 74°W | Test area # | Date | Channel bottom elevation (ft MLW) | Elevation of the top of core run (ft MLW) | Thickness of broken rock (ft) | Elevation of end of coring (ft MLW) |
|---|---|---|---|---|---|---|---|---|
| D1-A | 38.5719' | 08.8571' | 1 | 3/27/97 | -45.0 | -46.0 | 1.0 | -57.0 |
| D1-B | 38.5704' | 08.8531' | 1 | 3/27/97 | -45.5 | -46.0 | 0.5 | -50.5 |
| D1-C | 38.5690' | 08.8460' | 1 | 3/28/97 | -45.0 | -45.5 | 0.5 | -56.0 |
| D1-D | 38.5735' | 08.8500' | 1 | 3/28/97 | -45.0 | -45.7 | 0.7 | -48.7 |
| D2-A | 38.5960' | 08.8690' | 2 | 4/10/97 | -44.0 | -45.5 | 1.5 | -55.5 |
| D2-B | 38.5990' | 08.8690' | 2 | 4/10/97 | -42.5 | -44.5 | 2.0 | -54.5 |
| D3-A | 38.6010' | 08.8400' | 3 | 4/09/97 | -44.7 | -45.0 | 0.3 | -55.0 |
| D3-B | 38.6040' | 08.8410' | 3 | 4/09/97 | -44.2 | -45.0 | 0.8 | -55.0 |

Unconfined compression strength testing results for samples from diabase area borings are shown in Table 2-1 and summarized in the following table.

| No. borings/samples | Elev. (ft. MLW) range | Total unit wt. (pcf) range/mean | Peak compressive stress (psi) range/mean |
|---|---|---|---|
| 6/12 | -45.2 to -55.9 | 175.4 to 187.8<br>185.7 | 17,850 to 42,270<br>28,317 |

The results obtained from the geotechnical investigation in the diabase area can be summarized as follows:

- Rock is a medium to coarse grained hard, strong diabase with steep to horizontal fractures, generally fresh to slightly weathered.
- The compressive strength of the diabase is high to very high
- Estimated thickness of broken rock ranged from 0.3 to 2.0 ft (see table, above).
- RQD generally increases with depth from generally very poor/poor near the surface to fair/good at the bottom of the boring (see boring logs).
- Number of fractures per foot generally decrease with depth (see Figure 2-3)

### 2.1.2 Serpentinite Areas

Boring logs for locations in the serpentinite area are included in Appendix A. As-built specifications for the fourteen bore holes are summarized in the following table. Locations of bore holes are shown on Figure 2-2.

| Bore hole | Latitude 40°N | Longitude 74°W | Test area # | Date | Channel bottom elevation (ft MLW) | Elevation of the top of core run (ft MLW) | Thickness of broken rock (ft) | Elevation of end of coring (ft MLW) |
|---|---|---|---|---|---|---|---|---|
| S1-A | 38.9690' | 05.2350' | 6 | 4/11/97 | -44.5 | -45.5 | 1.0 | -55.0 |
| S1-B | 38.9627' | 05.2350' | 6 | 4/11/97 | -45.5 | -47.5 | 2.0 | -56.5 |
| S2-A | 38.9890' | 05.1840' | 4 | 4/14/97 | -46.9 | -47.9 | 1.0 | -57.0 |
| S2-B | 38.9855' | 05.1795' | 4 | 4/14/97 | -45.6 | -48.0 | 2.4 | -55.0 |
| S3-A | 38.9830' | 05.2030' | 5 | 4/14/97 | -44.5 | -47.2 | 2.7 | -55.2 |
| S3-B | 38.9875' | 05.2060' | 5 | 4/15/97 | -44.7 | -44.8 | 0.1 | -54.8 |

Unconfined compression strength testing results for samples from serpentinite area borings are shown in Table 2-1 and summarized in the following table.

| No. borings/samples | Elev. (ft. MLW) range | Total unit wt. (pcf) range/mean | Peak compressive stress (psi) range/mean |
|---|---|---|---|
| 3/5 | -46.0 to -54.7 | 149.7 to 158.6<br>154.3 | 401 to 6,200<br>3,138 |

The results obtained from the geotechnical investigation in the serpentinite area can be summarized as follows:

- Rock is a moderately to deeply weathered, low hardness green serpentinite with a deeply weathered zone of decomposed serpentinite (saprolite).
- The compressive strength of the serpentinite is low to very low
- No core was recovered in test area 4 bore holes (bore holes S2-A and S2-B). Instead, copious amounts of cuttings were observed during the coring, suggesting that the



00902-11

G003049

G01010 02910

saprolite extends at least to 55 ft MLW at these locations. This was confirmed at location S2-A at which saprolite was observed in a split spoon sample from 57 to 59 ft MLW (i.e. 10-12 ft below the channel bottom).

- Although the remaining two test areas (boring locations S1-1/S1-B and S3-A/S3-B) had less saprolite and higher core recovery than test area #4, fracturing was high, drilling was alternating hard and soft, and RQD very poor at all depths.

## 3.1 INTRODUCTION

The goal of the geophysical investigation was to assess the feasibility of using the seismic refraction method to estimate the extent of potentially excavatable (dredgeable) rock in areas that previously had been blasted. Seismic results were correlated with test boring results to confirm site specific relations between the seismic velocities and subsurface conditions encountered (e.g. thickness of weathered and/or blasted rock zone).

Several geophysical methodologies were considered for the evaluation, including seismic reflection and refraction. The seismic refraction method was selected because 1) refraction is more applicable to a shallow investigation depth; 2) refraction allows direct measurement of seismic velocities and calculation of depths and thicknesses of layers; and 3) the method provides data that can be used in predicting whether subsurface materials can be excavated. The performance of geophysical well logging of the test borings was also considered. However, the need to install casing to stabilize the upper portion of the boring, and the length of the geophysical down-hole logging tool would have resulted in information obtained from greater depth than the focus of this investigation.

### 3.1.1 SEISMIC REFRACTION METHOD

Seismic refraction for engineering applications is often used to infer geological boundaries as indicated by interfaces with seismic velocity contrasts. Refraction data may be used to characterize:

- The thickness of alluvial or colluvial deposits, or weathered rock
- The depth to the water table and/or competent subsurface layers
- The configuration of the alluvial-bedrock contact
- Relative rippability (based on seismic velocities)

The seismic refraction method consists of transmitting seismic energy into the ground and recording the arrival of direct or refracted sound waves at various distances along the earth's surface. The seismic energy travels in each layer with a characteristic compressional seismic velocity that is dependent on the density, compressibility, pore space, and fluid content of the geologic layer. By measuring seismic velocities, as inferred from the recorded first-arrival travel times, and by determining seismic velocity contrasts, an interpretation can be made of the configuration and depths of subsurface seismic layers. These seismic layers often correlate to geologic units. A schematic of the method is shown in Figure 3-1.

A limitation of the refraction method involves the primary assumption made in refraction interpretation that the seismic velocity within discrete units in the subsurface increases with depth. If this is not the case, layers can be hidden or undetected, thus leading to depth estimates that may be in error. Within the area of the present investigation where broken rock is presumed to lie above fractured rock, which, in turn lies above relatively unfractured rock, seismic velocities would increase with depth; thus, the method is appropriate.

Another limitation of the method is that a refractor layer must be sufficiently thick to be detected. The thickness required depends on the layer depth, the velocity contrast with overlying and underlying layers, and the field parameters utilized during data acquisition and recording. Difficulties in identifying thin layers near the surface can be overcome by utilizing closely spaced geophones which measure the arrival of seismic waves.

The seismic refraction method is based on analysis of first arrival times of a seismic compression wave (P wave). Interpretation is based on application of Snell's Law governing the angle of refraction at an interface between layers with different seismic velocities.

To record seismic refraction data, a seismic source, cables, geophones or hydrophones, and a seismograph are required. A seismic refraction survey consists of placing a linear array of geophones along the ground surface. A seismic energy source is used to generate a compression wave. The source may consist of a sledge hammer blow on a metal plate, larger weight drops, explosive charges, air blasts, or similar sources of energy. The arrival time of the compressive wave is recorded at each geophone or hydrophone by the seismograph. The seismic record (seismogram) provides a plot of the data with response amplitude versus time recorded. From the seismogram, the arrival time of the compression wave for each receiver is selected and plotted versus the distance of each geophone from the source (time-distance plot). Analysis of the time-distance plot allows calculation of seismic compression wave velocity (velocities for multiple layers) of the subsurface material. Application of Snell's law governing the angle of refraction at an interface between layers with different seismic velocities permits calculation of the thicknesses of upper layers.

## 3.2 FIELD INVESTIGATION

### 3.2.1 EQUIPMENT

The field approach For the Kill Van Kull seismic refraction survey consisted of the following:

- The "geophone" array consisted of a cable with hydrophones manufactured by Innovative Transducers of Fort Worth, Texas. The cable was weighted down to lie along the floor of the channel. The cable was placed along the side of the 90-ft long barge that was used as a working platform for the survey. A minimum of nine geophones at 10-ft spacing were recorded for each seismic source. In some cases twelve geophones were recorded when the water current and/or tidal current was sufficiently strong to carry three phones beyond the end of the barge. The cable was aligned parallel to the channel water current (the barge was also typically aligned parallel to the current).
- The seismic source consisted of an air gun manufactured by Bolt Technology Corporation of Norwalk, CT. The air gun was typically lowered to the channel bottom then pulled up 1 ft before firing. Multiple shot points were obtained at several locations along the hydrophone array (generally 12 to 15 ft spacing) to increase near-surface velocity control, and for both forward and reverse travel-time arrivals. The air gun was fired at pressures ranging from 800 to 1200 psi.

During strong current conditions, the air gun and hydrophone cable were subject to lateral drift. To provide greater lateral control at times of strong current, the air gun was not lowered to the bottom, but let out a specific distance from the deck of the barge. As the seismic velocity of water is known, the location of the geophones with respect to the air gun (and all subsequent interpretation) was determined by noting the nearest hydrophone to the air gun on the seismogram.

- The seismograph consisted of a model S12 Smartseis manufactured by EG&G Geometrics of Sunnyvale, CA. The instrument produced hard copy seismograms, and also stored the records digitally. Analysis and interpretation that followed utilized both the hard copy seismograms and the digital data.

### 3.2.2 FIELD PROGRAM

The field seismic refraction program consisted of performing four to six seismic refraction arrays (spreads) for each of the six 50 ft by 50 ft investigation areas. The locations of the seismic refraction spreads are shown in Figures 2-1 and 2-2 for the diabase and serpentinite areas, respectively. The seismic lines are shown as 90 ft in length based on the location of the side of the barge used as the working platform. The three additional hydrophones placed down-current from the end of the barge for some of the lines are not shown.

The location of the seismic lines was determined by utilizing base-station DGPS readings from an antenna located on the service boat handling the barge. Field measurements were made to determine the seismic line location with respect to the DGPS antenna. The orientation of the lines was determined based on readings from the boat's compass. Movement of the hydrophone cable caused by the current is not shown in the figures. The data reported is shown with respect to the air gun source point location that was monitored from the working platform.

Because the work was performed in the water on a metal barge, good quality electrical grounding of the seismograph and air gun system was sporadic. As a result, spurious triggering of the seismograph occurred in some situations, during ignition of the air gun, and at other times. This triggering caused time advances or time delays in the recorded travel time data on the affected shots; the time advances and delays were considered during processing of the data.

An additional logistical concern during the data collection involved positioning of the seismic source and the receivers. During this feasibility study, there was no method utilized to accurately confirm the location of the air gun relative to the hydrophones for a given shot point location. This was further complicated during times of severe tidal movement and channel currents. However, the effects due to this problem were corrected during data processing efforts.

### 3.2.3 DATA PROCESSING

Processing of the seismic refraction data involved the construction of a time-distance plot for each seismic spread. To construct the time-distance plots, the first compressional wave arrival at each hydrophone location was plotted versus the source-to-hydrophone distance. Velocities of the seismic layers were calculated based on the slope of the best-fit lines through the plotted

compressional wave time-distance data. The intercept of each velocity slope at time zero was used to calculate depths to particular seismic interfaces.

Delays or advances in the travel time data due to seismograph triggering instability were corrected based on the relationship between the apparent shot point location and the earliest detecting receivers. Additionally, the actual position of the air gun was confirmed by observing the travel time moveout across the spread in the seismic refraction raw data.

Interpretation of refraction survey data involved the computation of average velocities over surveyed volumes of subsurface material. For the upper seismic layer in which the direct seismic wave arrived at the geophone first (as shown in Figure 3-1), the velocity observed was the true average velocity between the energy source and the geophone. For deeper interfaces in which the refracted seismic wave arrived at the hydrophone first, the velocity observed is usually an apparent velocity. If the refractor surface is flat-lying, the apparent velocity will be equal to the true average velocity. If, however, the refractor surface is dipping or has a variable surface, the true average velocity is estimated utilizing the apparent velocities obtained from the data collected from both the forward and reverse seismic energy sources.

Time-distance plots were constructed and interpreted using the software program GREMIX, an interactive seismic-refraction processing routine developed by Interpex Limited. GREMIX allowed iterative plotting of each travel time plot, selection of velocity slopes, and identification of forward and reverse shot pairs. Seismic layer thicknesses can then be calculated from the arrival time information at each hydrophone location. Sample interpretations are displayed in cross-section form in Figure 3-1.

The data of refraction surveys are used to estimate the number and thickness of 'seismic layers' at each shot point. Because multiple shot points were used along each of the seismic lines, the thickness of 'seismic layers' was estimated at each of the shot points. A 'seismic layer' represents a layer of rock that has similar velocities, and may or may not correspond to subsurface geologic horizons. Within a few feet of the surface, seismic velocities are more dependent on the degree of fracturing of the rock than on the composition or structure of the rock present. Diabase is typically uniform; thus, 'seismic layers' located near the surface undoubtedly suggest layers of diabase with differing fracture densities. Serpentinite is a schist; thus, it is a foliated rock that is much less uniform than the diabase. Nevertheless, the near surface 'seismic layers' represent layers of differing fracture densities. In the areas of the current investigation, differences in fracturing are likely related to the effects of former blasting in the KVK navigation channel.

## 3.3 SEISMIC REFRACTION RESULTS

The seismic refraction results are discussed in the following subsections based on location within the diabase and the serpentinite areas. The seismic profiles are presented in Appendix B. Each profile is presented on a single page which shows three plots per profile. A sample of a profile with explanations is presented in Figure 3-2. The profiles are shown with the westernmost part of the line on the left of the profile. The uppermost profile shows the data of p-wave arrival times at each of the geophones for each of the shots. The number of shot points can be determined by counting the number of lines connecting the data points in the upper plot. The middle plot shows the estimated depth to the top of "seismic layer 1" and to the top of " seismic layer 2", if present.

The lower plot shows the estimated velocities of the p-wave in each of the seismic layers. The number of data points used to plot the depth to the top of a seismic layer (the middle plot) and the p-wave velocities in each layer (the lower plot) equals the number of "shot points" that were completed for each profile.

A two-layer model of the subsurface is indicated over the majority of the completed seismic lines. The near-surface seismic layer, identified as "seismic layer 1", can be generalized as saturated broken or weathered bedrock. The velocities in the layer are typically about 5000 fps, which is the approximate velocity of compressional waves in water. Based on a comparison of the seismic refraction results with the boring logs, this layer can be assumed to be the broken rock identified above bedrock in both the diabase and serpentinite areas. Seismic layer 2 appears to be a zone of increased rock quality when compared to the near-surface layer. The degree of fracturing varies; lower velocities suggest a greater degree of fracturing, while higher velocities suggest fewer fractures. Although some relatively thin (on the order of a foot or two) zones or layers of increased rock competency and rock quality exist occasionally within seismic layer 1, the top of seismic layer 2 indicates the zone below which higher competency materials increases with depth and are fairly continuous. Along several profiles, a three-layer model of the subsurface is apparent, where the lowermost or third layer displays little or no fracturing, and is very competent based on the high seismic velocities observed. The lowermost refractor generally corresponds to materials which have highest RQD in the core logs.

Table 3-1 summarizes the seismic refraction results. The table presents the profile lines (spreads), the range in thickness of the layers identified, and the range of seismic velocities identified.

### 3.3.1 DIABASE AREA

The results of the seismic lines completed in the diabase area generally indicate a two-layer model of the subsurface. The near-surface seismic layer has a seismic velocity ranging from 4,730 fps to 7,700 fps. Thickness of the near-surface layer varies from 0 to 10 feet. Seismic layer 1 likely consists of weathered and/or blasted bedrock materials based on comparison with boring results. Seismic layer 2 has a seismic velocity ranging from 7,060 fps to 12,760 fps, and likely comprises less-weathered and/or competent bedrock materials. On several lines (302 and 304), a third lower layer was observed in the data. This layer has a seismic velocity of 9,900 fps to 14,200 fps, and likely indicates competent bedrock.

### 3.3.2 SERPENTINITE AREA

The seismic lines completed in the serpentinite area generally indicate a two-layer model of the subsurface. The near-surface seismic layer has a seismic velocity ranging from 4,800 fps to 7,480 fps. Thickness of the near-surface layer varies from 1 to 12 feet. Seismic layer 1 likely consists of weathered and/or blasted bedrock materials based on condition with boring results. Seismic layer 2 has a seismic velocity ranging from 6,350 fps to 10,880 fps, and likely comprises less-weathered and/or competent bedrock materials. On several lines (501, 502, 503, and 504), a third lower refractor layer was observed. This unit has a velocity of 9,200 fps to 14,680 fps, and probably correlates to competent bedrock.

## 3.4 RESULTS OF GEOPHYSICAL INVESTIGATION

Because seismic velocity measurements obtained during the refraction survey provide estimates of the degree of fracturing in the near surface rocks, estimates of the ability for construction equipment to excavate rocks can be made. Caterpillar® Inc. has several publications relating seismic velocity to rippability for various rock types. As a general rule, rocks with a seismic velocity of 8000 fps can be ripped utilizing land-based construction equipment (e.g. bulldozers). No similar assessment has been made for dredging navigation channels in rock utilizing hard rock clam-shell, dipper, or excavator dredges. (Note: the term "dredgeable" as used in this report has the same meaning as "rippable" or "capable of being excavated" which are terms normally applied to land-based construction).

The data from the seismic refraction survey can be used to estimate the dredgeability of the previously blasted rock in the KVK. Assuming a similar capability of rock dredges to land-based excavating equipment, rocks with a velocity of less than 7,500 fps are likely to be dredgeable; rocks with a velocity of 7,500 to 8,500 fps are considered to be marginally dredgeable; and rocks with a velocity of greater than 8,500 fps are not likely to be dredgeable. These categories of dredgeability based on the velocities observed are affected by the type of equipment used (e.g. clam-shell, excavator, dipper) to excavate the rock in the channel, the size of equipment used, and ultimately the production rate of dredging. Based on a review of the seismic profiles, estimates of the dredgeability of the areas to project depth can be made.

Based on information from the test boring and test dredging programs, the results from the seismic refraction are interpreted as follows:

- The upper seismic layer is considered to represent generally fractured and/or moderately weathered rock that is likely to be dredgeable.
- Along lines where a three-layer model of the subsurface is observed, the deepest seismic layer is considered to represent generally sound rock that is not likely to be dredgeable. The second layer, when a third layer is present, is likely to be dredgeable.

Along lines in which only a two-layer model of the subsurface is observed, one conclusive overriding statement regarding rippability of the lower or second seismic layer cannot be made. This unit appears to be dredgeable at some locales, but not at others, based on correlation with the observed seismic velocities.

## 4.1 INTRODUCTION

Test digs were performed in the diabase and serpentinite areas to determine whether the dredge could excavate rock to a grade of 47 feet MLW. Dredge 54, owned and operated by Great Lakes Dredge and Dock Company, was selected by the District to perform the test dredge. The dredge is mounted on a 185' by 60' foot hull with an installed power of 2,340 hp. Performance parameters of the dredge include a digging depth of 74 feet on spuds, a line pull of 107,000 pounds at 360 fpm, and a stallpull of 175,000 pounds. The bucket used was a hard rock digging clam-shell bucket weighing 62,000 pounds. The dimensions of the clam-shell in open position is about 5 feet by 15 feet. Dredge 54 previously was used in dredging the KVK and qualifies as equipment available for dredging in New York harbor.

Test digs were performed in the diabase area on April 23 and in the serpentinite area on April 24, 1997. The test digs proceeded sequentially from Area 1 in the diabase to Area 6 in the serpentinite. During operations the dredge was positioned over each of the six areas utilizing the onboard DGPS and gyrocompass. After positioning the dredge utilizing the tug and/or the dredge's spuds, dredging began along passes that were nominally 12 1/2 feet wide ( the greatest dimension of the bucket was 15 feet when open) and 50 feet long; thereby, each dredge position allowed dredging about one-quarter of the 50 ft by 50 ft test area. The penetration into rock during the lowering and closing of each bucket varied. This variation was reflected in the volume of rock present in the closed clam-shell and the number of times that was required to dig to a project grade of 47 feet MLW (e.g., as described in Section 4.2, diabase was more difficult to dig than the serpentinite.) Dredging continued until the dredge operator reported that a grade of 47 feet MLW had been attained.

Depths of dredging was estimated by utilizing the depth marks on the dredge cables, which were corrected to the stage of tide as read by Great Lakes staff utilizing the Great Lakes tide staff on the south side of the KVK. When the operator determined that the 12 1/2 by 50 foot swath had been dredged to grade, the area was swept by the clam-shell bucket set to confirm a dredged depth of 47 feet MLW. Any remaining high spots were dredged and removed. After completion of dredging with the high boom position, the dredge boom was lowered to position the dredge bucket further out so that the adjacent 12 1/2 ft wide swath could be dredged. As a result, coverage of the first half of the 50 by 50 foot area was complete after passes with the boom in high position and then in low position. Upon completion of the low boom position passes, the dredge was "walked" 25 ft, utilizing the spuds, to cover the second half of the 50 by 50 foot area in the same manner as described above.

Dredge spoils were placed in a 3000 cy bottom dump barge. Upon completion of the test digs in the diabase area, the barge was towed to the Sandy Hook Artificial Reef and the contents disposed of in accordance with NJDEP requirements. A second load was similarly disposed of after completion of the serpentinite area test digs. Copies of dredge disposal reports are present in Appendix C. Hydrographic surveys of the test dig areas were performed prior to and immediately after the test dig program.