**Exhibit A**

**Upland Jobs According to USACE 1999 - 2006**

| Fiscal Year | USACE District | Job Name | Latitude / Longitude | Estimated Quantity cy | Actual Quantity cy | Disposal Type | Winning Bidder | Winning Bid | Actual Cost | Job Status |
|---|---|---|---|---|---|---|---|---|---|---|
| 1999 | ALASKA | LARSEN BAY | 57° 32' 0" N, 153° 58' 0" W | 138,000 | 139,580 | U | SOUTH COAST | $ 2,645,500.00 | $ 4,274,662.00 | C |
| 1999 | ALASKA | LOWER CHENA RIVER DREDGING | 64° 49' 0" N, 147° 53' 0" W | 86,000 | 79,251 | U | CRUZ CONSTRUCTION | $ 931,575.00 | $ 1,389,009.00 | C |
| 1999 | BALTIMORE | WICOMICO RIVER, MARYLAND | 38° 13' 0" N, 75° 52' 58" W | 76,000 | 55,476 | U | JESCO CONSTRUCTION CORP | $ 809,194.14 | $ 1,013,571.00 | C |
| 1999 | DETROIT | CEDAR RIVER HARBOR, MI | 45° 40' 0" N, 97° 35' 0" W | 49,000 | 48,732 | U | McMULLEN & PITZ CONSTRUCTION | $ 849,400.00 | $ 845,514.00 | C |
| 1999 | DETROIT | INLAND ROUTE, MI (8A) | 45° 26' 30" N, 84° 40' 0" W | 10,000 | 25,298 | U | TNT DREDGING INC | $ 434,826.93 | $ 589,449.57 | C |
| 1999 | DETROIT | ST JOSEPH HARBOR, MI (INNER) | 42° 6' 45" N, 86° 29' 30" W | 20,000 | 23,189 | U | M.C.M. MARINE INC. | $ 364,673.00 | $ 379,118.28 | C |
| 1999 | JACKSONVILLE | ANCLOTE RIVER, 8a (CONG ADD) | 0° 0' 0" N, 0° 0' 0" W | 46,711 | 46,711 | U | LAKE MICHIGAN CONTRACTORS, INC | $ 1,917,661.00 | $ 1,906,590.13 | C |
| 1999 | JACKSONVILLE | TAMPA HBR, ALAFIA | 0° 0' 0" N, 0° 0' 0" W | 540,636 | | U | HENDRY CORPORATION | $ 2,136,000.00 | | C |
| 1999 | JACKSONVILLE | TAMPA HBR, EAST BAY | 0° 0' 0" N, 0° 0' 0" W | 96,867 | 96,867 | U | HARBOR CONSTRUCTION CO., INC | $ 1,257,524.00 | $ 1,257,524.00 | C |
| 1999 | JACKSONVILLE | TAMPA HBR, PT SUTTON, E. BAY | 0° 0' 0" N, 0° 0' 0" W | 343,097 | 597,000 | U | WEEKS MARINE, INC.(GULF) | $ 2,222,500.00 | $ 1,940,387.50 | C |
| 1999 | MOBILE | Tenn-Tom Waterway 99 | 33° 45' 0" N, 88° 28' 0" W | 2,000,000 | 877,250 | U | HENDRY CORPORATION | $ 2,651,520.00 | | C |
| 1999 | MOBILE | Theodore Ship Channel #2 | 30° 42' 30" N, 88° 0' 0" W | 1,045,000 | 750,562 | U | BEAN HORIZON CORPORATION | $ 1,346,050.00 | $ 1,142,887.78 | C |
| 1999 | NORFOLK | CRANEY ISLAND REHANDLING BAS | 36° 53' 50" N, 76° 20' 10" W | 1,500,000 | | U | GREAT LAKES DREDGE & DOCK CO. | $ 2,830,000.00 | | C |
| 1999 | NORFOLK | James R. FY 99 Task Orders | 0° 0' 0" N, 0° 0' 0" W | 150,000 | 163,682 | U | WRIGHT DREDGING CO. | $ 765,273.94 | $ 765,273.94 | C |
| 1999 | NORFOLK | NORFOLK HARBOR 50'ANCHORAGE | 36° 56' 38" N, 76° 20' 17" W | 550,000 | | U | WEEKS MARINE, INC (ATLANTIC) | $ 2,877,576.00 | | C |
| 1999 | SAN FRANCISCO | Moss landing Harbor | 36° 48' 30" N, 121° 47' 15" W | 63,200 | 58,081 | U | NEHALEM RIVER DREDGING | $ 868,448.00 | | C |
| 1999 | SAN FRANCISCO | Napa River | 38° 15' 0" N, 122° 17' 0" W | 140,000 | 140,000 | U | DUTRA DREDGING CO. | $ 1,335,000.00 | $ 1,335,000.00 | C |
| 1999 | SAVANNAH | KINGS BAY FY99 MAINT DRDG | 30° 47' 43" N, 81° 30' 30" W | 800,000 | 620,324 | U | THE M OPERATING CO, INC | $ 1,462,130.00 | $ 1,471,921.87 | C |
| 1999 | SAVANNAH | SAV HBR STA 0 TO 112.5 | 32° 4' 2" N, 81° 2' 20" W | 3,000,000 | 3,595,318 | U | NORFOLK DREDGING COMPANY | $ 6,713,110.00 | $ 6,090,645.96 | C |
| 1999 | SAVANNAH | SEDIMENT BASIN | 32° 5' 15" N, 81° 3' 36" W | 2,800,000 | 2,407,997 | U | THE M OPERATING CO, INC | $ 6,689,384.00 | $ 3,272,353.74 | C |
| 1999 | SAVANNAH | SEDIMENT BASIN & STA 0 TO 50 | 32° 5' 15" N, 81° 3' 36" W | 4,000,000 | 3,973,596 | U | WRIGHT DREDGING CO. | $ 5,814,800.00 | $ 6,723,522.97 | C |
| 1999 | SEATTLE | EVERETT HARBOR & SNOHOMISH | 48° 0' 8" N, 122° 13' 30" W | 220,000 | 253,506 | U | MANSON CONSTRUCTION CO | $ 1,066,000.00 | $ 914,626.00 | C |
| 1999 | WILMINGTON | AIWW-THRU CHANNEL/ALLI PUNGO | 0° 0' 0" N, 0° 0' 0" W | 319,000 | 264,953 | U | WRIGHT DREDGING CO. | $ 1,720,570.00 | $ 1,589,235.79 | C |
| 2000 | ALASKA | Wrangell Narrows | 56° 38' 0" N, 132° 56' 0" W | 40,000 | 33,939 | U | WESTERN MARINE CONST | $ 4,661,000.00 | $ 4,687,087.00 | C |
| 2000 | CHARLESTON | Calabash Creek Nav. Project | 0° 0' 0" N, 0° 0' 0" W | 38,081 | | U | COTTRELL ENGINEERING CORP. | $ 492,150.00 | | C |
| 2000 | DETROIT | HOLLAND HARBOR, MI (INNER) | 42° 46' 15" N, 86° 13' 15" W | 50,000 | 113,845 | U | KING COMPANY, INC. | $ 656,000.00 | $ 1,033,070.00 | C |
| 2000 | JACKSONVILLE | CANAVERAL BARGE CANAL | 0° 0' 0" N, 0° 0' 0" W | 200,000 | | U | LAKE MICHIGAN CONTRACTORS, INC | $ 1,087,500.00 | $ 984,089.00 | CC |
| 2000 | JACKSONVILLE | JACKSONVILLE HBR, '00 | 0° 0' 0" N, 0° 0' 0" W | 2,500,000 | 1,131,661 | U | B+B DREDGING CORPORATION | $ 9,340,510.00 | $ 7,300,001.51 | C |
| 2000 | JACKSONVILLE | TAMPA HARBOR, YBOR | 0° 0' 0" N, 0° 0' 0" W | 545,000 | 505,190 | U | WRIGHT DREDGING CO. | $ 4,611,810.00 | $ 7,529,097.12 | C |
| 2000 | MOBILE | Bon Secour River | 30° 18' 0" N, 87° 45' 0" W | 350,000 | 451,796 | U | LAKE MICHIGAN CONTRACTORS, INC | $ 1,293,967.55 | $ 1,261,920.20 | C |
| 2000 | MOBILE | Mobile River | 30° 42' 30" N, 88° 2' 0" W | 800,000 | 697,257 | U | BEAN HORIZON & STUYVESANT JV | $ 2,451,600.00 | $ 1,913,916.37 | C |
| 2000 | MOBILE | Tenn-Tom Waterway 2000 | 33° 45' 0" N, 88° 28' 0" W | 2,000,000 | | U | HENDRY CORPORATION | $ 3,198,032.00 | | C |
| 2000 | MOBILE | Wolf/Jourdan/Bayou Portage | 30° 21' 0" N, 89° 17' 0" W | 198,000 | 332,203 | U | BUILDING CONSTRUCTION CO | $ 2,099,000.00 | $ 2,121,087.00 | C |
| 2000 | NEW ENGLAND | Saugus River, MA | 48° 27' 5" N, 70° 58' 58" W | 92,000 | 89,675 | U | GIBSON & CUSHMAN DREDGING CO. | $ 3,274,780.00 | | C |
| 2000 | NEW YORK | Glen Cove Creek, NY | 0° 0' 0" N, 0° 0' 0" W | 45,720 | | U | BALLARD LINDSAY CONTRACTING | $ 628,000.00 | | CC |
| 2000 | NORFOLK | NORFOLK HARBOR-45'/50'CHNL | 0° 0' 0" N, 0° 0' 0" W | 290,000 | 494,196 | U | MARINEX CONSTRUCTION CO INC | $ 1,364,200.00 | | C |
| 2000 | PORTLAND | Tillamook Boat Basin Ent. | 45° 33' 28" N, 123° 54' 39" W | 29,000 | 32,825 | U | NEHALEM RIVER DREDGING | $ 115,410.00 | $ 127,994.25 | C |
| 2000 | SAVANNAH | EAST RIVER | 31° 8' 2" N, 81° 29' 39" W | 450,000 | 394,086 | U | WRIGHT DREDGING CO. | $ 744,945.00 | $ 598,978.45 | C |
| 2000 | SAVANNAH | SAV HBR STA 50 TO 112.5 | 32° 4' 2" N, 81° 2' 20" W | 3,700,000 | 1,412,503 | U | NORFOLK DREDGING COMPANY | $ 12,182,638.00 | $ 3,895,317.26 | C |
| 2000 | WILMINGTON | MILE HAMMOCK | 0° 0' 0" N, 0° 0' 0" W | 300,000 | 280,000 | U | EASTERN DREDGING & CONST. CO. | $ 2,055,000.00 | $ 1,978,067.50 | C |
| 2000 | WILMINGTON | WILMINGTON HBR ANCHORAGE BAS | 34° 6' 7" N, 77° 56' 50" W | 800,000 | 894,833 | U | SOUTHERN DREDGING CO., INC. | $ 2,943,710.00 | $ 3,324,462.18 | C |
| 2001 | BALTIMORE | POTOMAC @ MT. VERNON | 38° 42' 7" N, 77° 5' 25" W | 39,173 | 25,366 | U | DUFFIELD HAULING, INC | $ 1,519,726.95 | $ 1,054,431.05 | C |
| 2001 | DETROIT | AU SABLE HARBOR, MI | 44° 24' 30" N, 83° 19' 15" W | 36,000 | 39,073 | U | KING COMPANY, INC. | $ 177,560.00 | $ 189,729.08 | C |
| 2001 | DETROIT | POINT LOOKOUT HBR, MI (8A) | 44° 2' 0" N, 83° 40' 30" W | 28,000 | 17,573 | U | M.C.M. MARINE INC. | $ 606,003.00 | $ 409,975.40 | C |
| 2001 | DETROIT | ST MARYS RIVER, MI | 46° 30' 0" N, 87° 49' 0" W | 84,000 | 65,340 | U | M.C.M. MARINE INC. | $ 2,601,723.00 | $ 5,019,285.03 | C |
| 2001 | GALVESTON | SNWW-SABINE PASS CHANNEL | 0° 0' 0" N, 0° 0' 0" W | 1,500,000 | 1,795,611 | U | WEEKS MARINE, INC.(GULF) | $ 2,301,800.00 | $ 2,928,242.05 | C |
| 2001 | HUNTINGTON | ELK RIVER HARBOR | 38° 21' 17" N, 81° 35' 41" W | | 59,108 | U | MADISON COAL & SUPPLY CO. | $ 442,164.33 | $ 439,728.82 | C |
| 2001 | JACKSONVILLE | Horseshoe Cove, MD, 8a | 0° 0' 0" N, 0° 0' 0" W | 40,000 | 489,777 | U | LAKE MICHIGAN CONTRACTORS, INC | $ 799,650.00 | $ 9,007,655.55 | C |
| 2001 | JACKSONVILLE | Jacksonville Hbr, NW, CT#1 | 0° 0' 0" N, 0° 0' 0" W | 1,199,000 | 2,063,096 | U | GREAT LAKES DREDGE & DOCK CO. | $ 10,436,120.00 | $ 10,850,360.76 | C |
| 2001 | MOBILE | Mobile River & Bay Sumps | 0° 0' 0" N, 0° 0' 0" W | 1,250,000 | 1,200,434 | U | BEAN STUYVESANT, LLC | $ 8,253,000.00 | $ 5,418,646.00 | A |
| 2001 | NEW ORLEANS | GIWW FORKED IS WIGGLES CY | 0° 0' 0" N, 0° 0' 0" W | 1,000,000 | 319,163 | U | AFFOLTER CONTRACTING CO.,INC. | $ 1,134,750.00 | $ 1,737,571.39 | C |
| 2001 | NEW YORK | Coney Island/Sea Gate, NY | 0° 0' 0" N, 0° 0' 0" W | 105,000 | 105,000 | U | JAMES H. RAMBO, INC. | $ 1,835,695.00 | $ 1,970,695.00 | C |
| 2001 | NEW YORK | Narrows of Lake Champlain NY | 0° 0' 0" N, 0° 0' 0" W | 65,000 | 89,307 | U | INNER SPACE SERVICE, INC. | $ 1,032,000.00 | $ 236,406.00 | C |
| 2001 | NEW YORK | Newark Bay-Elizabeth Pier Ch | 0° 0' 0" N, 0° 0' 0" W | 41,000 | 22,350 | U | GREAT LAKES DREDGE & DOCK CO. | $ 4,751,300.00 | $ 2,375,650.00 | CC |
| 2001 | NEW YORK | Port Jersy Ch, NJ,1st Contra | 0° 0' 0" N, 0° 0' 0" W | 574,000 | | U | DONJON MARINE COMPANY, INC. | $ 37,197,600.00 | $ 9,792,000.00 | C |
| 2001 | NORFOLK | Back River at Messick Point | 0° 0' 0" N, 0° 0' 0" W | 30,000 | | U | COTTRELL ENGINEERING CORP. | $ 2,143,400.00 | | C |
| 2001 | NORFOLK | Norfolk Harbor 45'-50' | 0° 0' 0" N, 0° 0' 0" W | 600,000 | | U | MARINEX CONSTRUCTION CO INC | $ 2,369,000.00 | | C |
| 2001 | NORFOLK | Starlings Creek | 0° 0' 0" N, 0° 0' 0" W | 63,000 | | U | COTTRELL ENGINEERING CORP. | $ 294,000.00 | | C |
| 2001 | PHILADELPHIA | WILMINGTON HARBOR | 0° 0' 0" N, 0° 0' 0" W | 570,000 | 465,688 | U | NORFOLK DREDGING COMPANY | $ 968,595.28 | $ 1,092,355.00 | C |
| 2001 | PHILADELPHIA | WILMINGTON HARBOR | 0° 0' 0" N, 0° 0' 0" W | 570,000 | 490,476 | U | NORFOLK DREDGING COMPANY | $ 867,939.72 | $ 957,237.84 | C |
| 2001 | SAVANNAH | Kings Bay FY01 Maintenance | 30° 47' 43" N, 81° 30' 30" W | 800,000 | 786,084 | U | SOUTHERN DREDGING CO., INC. | $ 2,894,283.00 | $ 3,186,058.93 | C |

**Disposal Types:**
**S - Open Water & upland**
**T - Beach nourishment & upland**
**U - Upland**
**X - Undefined**

**TDM009092**



Information derived from USACE Navigation Data Center
Dredging Information System Database through 2006

## Upland Jobs According to USACE 1999 - 2006

| Fiscal Year | USACE District | Job Name | Latitude / Longitude | Estimated Quantity cy | Actual Quantity cy | Disposal Type | Winning Bidder | Winning Bid | Actual Cost | Job Status |
|---|---|---|---|---|---|---|---|---|---|---|
| 2001 | SAVANNAH | SEDIMENT BASIN & STA 0 TO 50 | 32° 5' 40" N, 81° 3' 36" W | 4,200,000 | 1,460,759 | U | MARINEX CONSTRUCTION CO INC | $ 2,735,771.50 | $ 4,540,185.84 | C |
| 2001 | SEATTLE | EVERETT HBR/SNOHOMISH | 48° 0' 8" N, 122° 13' 30" W | 200,000 | | U | MANSON CONSTRUCTION CO | $ 640,000.00 | | C |
| 2001 | ST. PAUL | Pool 8 Drawdown | 44° 8' 13" N, 91° 43' 37" W | 9,000 | 9,000 | U | L&S INDUSTRIAL MARINE,INC. | $ 199,860.00 | $ 199,860.00 | C |
| 2001 | WILMINGTON | AIWW THRU CHANNEL/PELTIER CR | 0° 0' 0" N, 0° 0' 0" W | 967,000 | 758,436 | U | COTTRELL ENGINEERING CORP. | $ 4,652,500.00 | $ 4,036,049.00 | C |
| 2001 | WILMINGTON | WILM HBR - ANCHORAGE B. 38FT | 0° 0' 0" N, 0° 0' 0" W | 1,000,000 | 1,023,233 | U | MARINEX CONSTRUCTION CO INC | $ 2,224,798.00 | $ 2,858,197.18 | C |
| 2002 | DETROIT | BIG SUAMICO HARBOR, WI | 44° 37' 45" N, 88° 0' 0" W | 15,500 | 17,266 | U | PHENCO, INC | $ 277,845.00 | $ 303,981.80 | C |
| 2002 | GALVESTON | FREEPORT INSIDE HARBOR | 0° 0' 0" N, 0° 0' 0" W | 803,000 | 823,168 | U | RENDA MARINE INC. | $ 1,799,200.00 | $ 2,159,399.20 | C |
| 2002 | GALVESTON | SNWW-PT ARTHUR CANAL | 0° 0' 0" N, 0° 0' 0" W | 4,000,000 | 4,171,189 | U | MIKE HOOKS INC. | $ 6,324,780.00 | $ 7,309,602.84 | C |
| 2002 | GALVESTON | SNWW-SABINE NECHES CANAL | 0° 0' 0" N, 0° 0' 0" W | 3,061,000 | 4,848,875 | U | PINE BLUFF SAND & GRAVEL CO. | $ 4,994,386.88 | $ 6,802,433.23 | C |
| 2002 | JACKSONVILLE | IWW - Haulover Canal, MD | 0° 0' 0" N, 0° 0' 0" W | 1,200,000 | 995,050 | U | MARINEX CONSTRUCTION CO INC | $ 9,545,069.00 | $ 10,309,861.20 | C |
| 2002 | JACKSONVILLE | Jacksonville Hbr, Term C, MD | 0° 0' 0" N, 0° 0' 0" W | 434,000 | 259,362 | U | SEA TECH MARINE INTERNATIONAL | $ 1,369,569.00 | $ 1,638,945.71 | A |
| 2002 | JACKSONVILLE | Manatee Hbr - Ph 2, NW | 0° 0' 0" N, 0° 0' 0" W | 3,400,000 | | U | GREAT LAKES DREDGE & DOCK CO. | $ 30,877,057.00 | | H |
| 2002 | JACKSONVILLE | Mill Cove, NW | 0° 0' 0" N, 0° 0' 0" W | 452,000 | 391,095 | U | COTTRELL ENGINEERING CORP. | $ 1,893,400.00 | $ 1,755,390.00 | C |
| 2002 | MOBILE | Arlington Channel | 30° 37' 0" N, 88° 2' 0" W | 330,000 | 563,332 | U | SUNSET MARINE LLC | $ 1,731,388.00 | $ 1,619,996.77 | C |
| 2002 | MOBILE | Mobile River | 30° 42' 30" N, 88° 2' 0" W | 1,500,327 | | U | RENDA MARINE INC. | $ 4,018,646.90 | | C |
| 2002 | MOBILE | Theodore Ship Channel | 30° 42' 0" N, 88° 0' 0" W | 2,454,500 | 2,721,341 | U | MIKE HOOKS INC. | $ 3,401,875.00 | $ 2,821,679.46 | C |
| 2002 | NEW YORK | Long Is Intracoastal Moriche | 0° 0' 0" N, 0° 0' 0" W | 80,000 | | U | INNER SPACE SERVICE, INC. | $ 1,169,668.50 | | CC |
| 2002 | NEW YORK | NY Hbr, KVK ,Cont 7 Area 6 | 0° 0' 0" N, 0° 0' 0" W | 2,601,300 | | U | BEAN DREDGING/WEEKS MARINE JV | $ 47,403,111.00 | $ 47,403,111.00 | CC |
| 2002 | NEW YORK | Newark Bay Main Channel, NJ | 0° 0' 0" N, 0° 0' 0" W | 70,000 | 68,510 | U | DONJON MARINE COMPANY, INC. | $ 3,567,150.00 | $ 3,703,503.00 | C |
| 2002 | NORFOLK | Channel to Newport News | 0° 0' 0" N, 0° 0' 0" W | 250,000 | 213,169 | U | NORFOLK DREDGING COMPANY | $ 996,640.00 | $ 999,035.74 | C |
| 2002 | NORFOLK | Chincoteague Bay | 0° 0' 0" N, 0° 0' 0" W | 11,000 | 11,422 | U | RAY NORNES, INC | $ 123,280.00 | $ 126,832.00 | C |
| 2002 | NORFOLK | Norfolk Harbor 45'-50' | 0° 0' 0" N, 0° 0' 0" W | 365,000 | 429,524 | U | NORFOLK DREDGING COMPANY | $ 1,155,750.00 | $ 1,320,286.20 | C |
| 2002 | PHILADELPHIA | DEL RVR. PHL-TRT, FAIRLESS | 0° 0' 0" N, 0° 0' 0" W | 148,551 | 133,677 | U | WEEKS MARINE, INC.(GULF) | $ 944,638.00 | $ 889,604.90 | C |
| 2002 | SACRAMENTO | Sacramento DWSC CY02 | 0° 0' 0" N, 0° 0' 0" W | 36,000 | | U | ROSS ISLAND SAND & GRAVEL CO. | $ 561,779.88 | $ 561,779.88 | C |
| 2002 | SAVANNAH | Bruns Dpng Sta 6.25 to 46 | 31° 7' 58" N, 81° 29' 0" W | 8,000,000 | | U | GREAT LAKES DREDGE & DOCK CO. | $ 65,893,464.00 | | A |
| 2002 | SAVANNAH | Kings Bay FY02-03 Maint Dred | 30° 47' 43" N, 81° 30' 30" W | 600,000 | 688,423 | U | MARINEX CONSTRUCTION CO INC | $ 2,251,095.00 | $ 2,906,676.82 | C |
| 2002 | SAVANNAH | Sed Bsn & Sta 0 to 112+500 | 32° 5' 15" N, 81° 3' 36" W | 4,200,000 | 6,626,309 | U | MARINEX CONSTRUCTION CO INC | $ 8,362,841.00 | $ 13,505,561.45 | C |
| 2002 | WILMINGTON | MHC INNER HBR/BULKHEAD CHNL | 0° 0' 0" N, 0° 0' 0" W | 688,000 | 861,074 | U | MARINEX CONSTRUCTION CO INC | $ 3,291,055.00 | $ 4,497,220.26 | C |
| 2002 | WILMINGTON | MOTSU | 0° 0' 0" N, 0° 0' 0" W | 1,300,000 | 1,140,000 | U | WEEKS MARINE, INC.(GULF) | $ 4,483,000.00 | $ 1,678,127.95 | C |
| 2003 | ALASKA | Dillingham Small Boat Harbor | 59° 2' 20" N, 158° 28' 30" W | 90,000 | 283,299 | U | NEHALEM RIVER DREDGING | $ 1,076,984.50 | $ 1,256,184.85 | C |
| 2003 | CHARLESTON | AIWW Charleston to PortRoyal | 0° 0' 0" N, 0° 0' 0" W | 500,000 | 545,503 | U | SOUTHERN DREDGING CO., INC. | $ 694,928.00 | $ 821,097.00 | C |
| 2003 | DETROIT | BLACK RIVER (PH), MI | 42° 58' 45" N, 82° 26' 0" W | 32,000 | 33,898 | U | GEORGE GRADEL CO. | $ 502,720.00 | $ 617,878.14 | C |
| 2003 | DETROIT | PORT WASHINGTON HARBOR, WI | 43° 23' 0" N, 87° 51' 45" W | 14,000 | 11,204 | U | DLH CONSTRUCTION TRUCKING, INC | $ 226,920.00 | $ 185,595.12 | C |
| 2003 | DETROIT | ST MARYS RIVER, MI | 46° 30' 0" N, 87° 49' 0" W | 107,900 | 65,167 | U | M.C.M. MARINE INC. | $ 1,907,084.00 | $ 1,825,091.54 | C |
| 2003 | GALVESTON | GIWW-Boggy to Matagorda Bay | 0° 0' 0" N, 0° 0' 0" W | 2,400,000 | 2,295,499 | U | MIKE HOOKS INC. | $ 4,188,070.00 | $ 4,192,572.17 | C |
| 2003 | GALVESTON | SNWW-Sabine Pass&Ent. to Tay | 0° 0' 0" N, 0° 0' 0" W | 2,740,000 | | U | GOODLOE MARINE, INC | $ 3,562,500.00 | | A |
| 2003 | JACKSONVILLE | IWW-OWW Crossroads | 0° 0' 0" N, 0° 0' 0" W | 55,700 | 64,055 | U | CHIBBCO/LAKE MICHIGAN JV | $ 989,376.36 | | A |
| 2003 | MOBILE | Black Warrior and Tombigbee | 31° 45' 0" N, 88° 0' 0" W | | 595,879 | U | LAKE MICHIGAN CONTRACTORS, INC | $ 4,286,760.00 | $ 2,633,586.64 | A |
| 2003 | MOBILE | Tenn-Tom Waterway/AL River | 33° 45' 0" N, 88° 28' 0" W | 2,000,000 | | U | LAKE MICHIGAN CONTRACTORS, INC | $ 3,262,425.00 | $ 3,019,666.51 | C |
| 2003 | NEW ORLEANS | ATCH RIV BAYOUS | 0° 0' 0" N, 0° 0' 0" W | 3,000,000 | 3,803,168 | U | MIKE HOOKS INC. | $ 5,320,000.00 | $ 6,727,318.63 | C |
| 2003 | NEW ORLEANS | BAYOU TECHE, NEW IBERIA | 0° 0' 0" N, 0° 0' 0" W | 490,000 | 492,739 | U | CIRCLE INC. | $ 6,668,564.00 | $ 8,498,304.11 | C |
| 2003 | NEW ORLEANS | CALC RIV MILE 14-21.9 CY | 0° 0' 0" N, 0° 0' 0" W | 2,330,000 | 2,183,947 | U | MIKE HOOKS INC. | $ 3,990,590.00 | $ 3,872,852.69 | C |
| 2003 | NEW ORLEANS | GIWW BELOW BY SORREL LK CY | 0° 0' 0" N, 0° 0' 0" W | 200,000 | 208,483 | U | WEEKS MARINE, INC.(GULF) | $ 995,500.00 | $ 1,016,306.55 | C |
| 2003 | NEW YORK | Flushing Bay & Creek (Creek) | 0° 0' 0" N, 0° 0' 0" W | 45,000 | 42,485 | U | BEAN DREDGING CORP. | $ 3,962,000.00 | $ 3,730,740.00 | H |
| 2003 | NEW YORK | Hudson River, Albany NY | 0° 0' 0" N, 0° 0' 0" W | 171,000 | | U | B+B DREDGING CORPORATION | $ 850,000.00 | $ 2,070,600.67 | A |
| 2003 | NEW YORK | NY&NJ Channels, Arthur Kill | 0° 0' 0" N, 0° 0' 0" W | 101,000 | 92,575 | U | DONJON MARINE COMPANY, INC. | $ 11,128,865.00 | | C |
| 2003 | NORFOLK | Chincoteague Harb. of Refuge | 0° 0' 0" N, 0° 0' 0" W | 11,200 | 11,885 | U | COTTRELL ENGINEERING CORP. | $ 57,400.00 | $ 58,770.00 | C |
| 2003 | NORFOLK | Craney Island Rehandling Bas | 0° 0' 0" N, 0° 0' 0" W | 1,119,000 | 1,557,498 | U | NORFOLK DREDGING COMPANY | $ 2,091,820.00 | $ 2,872,346.00 | C |
| 2003 | NORFOLK | Embrey Dam Sediment Removal | 0° 0' 0" N, 0° 0' 0" W | 251,384 | 241,470 | U | WOODSIDE CONSTRUCTION, INC | $ 2,694,296.16 | $ 3,032,655.50 | C |
| 2003 | NORFOLK | Norfolk Harbor 45' Anchorage | 0° 0' 0" N, 0° 0' 0" W | 762,000 | 769,522 | U | NORFOLK DREDGING COMPANY | $ 1,216,800.00 | $ 1,432,836.20 | C |
| 2003 | NORFOLK | Skiffes Creek Fort Eustis | 0° 0' 0" N, 0° 0' 0" W | 562,000 | 563,746 | U | HAMPTON ROADS LEASING, INC. | $ 2,136,000.00 | $ 2,141,238.00 | C |
| 2003 | SACRAMENTO | Sacramento - Task Order | 0° 0' 0" N, 0° 0' 0" W | 199,040 | | U | ROSS ISLAND SAND & GRAVEL CO. | $ 1,462,688.55 | $ 1,457,699.55 | C |
| 2003 | SAVANNAH | East River | 31° 8' 2" N, 81° 29' 39" W | 500,000 | 401,344 | U | COTTRELL ENGINEERING CORP. | $ 604,700.00 | $ 580,147.46 | C |
| 2003 | WILMINGTON | AIWW-Core Creek-Sec 2 (Opts) | 0° 0' 0" N, 0° 0' 0" W | 425,000 | 362,683 | U | COTTRELL ENGINEERING CORP. | $ 2,918,406.00 | $ 3,052,088.37 | C |
| 2004 | BALTIMORE | POCOMOKE RIVER, MD. | 37° 57' 48" N, 75° 40' 15" W | 38,641 | 38,641 | U | COTTRELL ENGINEERING CORP. | $ 484,460.00 | $ 646,327.00 | C |
| 2004 | BALTIMORE | WICOMICO RIVER, MD | 38° 20' 52" N, 75° 37' 47" W | 128,000 | | U | COTTRELL ENGINEERING CORP. | $ 1,591,131.00 | | A |
| 2004 | CHARLESTON | SAMPIT RIVER & UPPER WINYAH | 0° 0' 0" N, 0° 0' 0" W | 830,000 | 788,065 | U | SOUTHERN DREDGING CO., INC. | $ 1,552,600.00 | $ 1,579,955.50 | C |
| 2004 | DETROIT | PORT AUSTIN HARBOR, MI | 44° 3' 15" N, 83° 0' 0" W | 18,500 | 16,030 | U | M.C.M. MARINE INC. | $ 197,225.00 | $ 172,895.50 | C |
| 2004 | HONOLULU | KAHULUI LIGHT DRAFT HBR | 21° 7' 0" N, 156° 25' 0" W | 8,700 | | U | HEALY-TIBBITTS | $ 3,961,000.00 | $ - | C |
| 2004 | JACKSONVILLE | Jacksonville Harbor - MD | 0° 0' 0" N, 0° 0' 0" W | 264,000 | | U | B+B DREDGING CORPORATION | $ 2,348,825.00 | $ 2,391,984.14 | C |
| 2004 | JACKSONVILLE | Miami River, MD | 0° 0' 0" N, 0° 0' 0" W | 778,000 | | U | BEAN/WESTON JV | $ 74,819,696.00 | | A |

**Disposal Types:**
**S - Open Water & upland**
**T - Beach nourishment & upland**
**U - Upland**
**X - Undefined**



Information derived from USACE Navigation Data Center
Dredging Information System Database through 2006

**Upland Jobs According to USACE 1999 - 2006**

| Fiscal Year | USACE District | Job Name | Latitude / Longitude | Estimated Quantity cy | Actual Quantity cy | Disposal Type | Winning Bidder | Winning Bid | Actual Cost | Job Status |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004 | JACKSONVILLE | Tampa Harbor - Alafia MD | 0° 0' 0" N, 0° 0' 0" W | 600,000 | | U | GREAT LAKES DREDGE & DOCK CO. | $ 6,374,431.00 | $ - | A |
| 2004 | MOBILE | Mobile Rvr/Theodore Ship Chl | 30° 42' 30" N, 88° 2' 0" W | 750,000 | 1,624,868 | U | MIKE HOOKS INC. | $ 2,966,826.64 | $ 2,600,809.10 | C |
| 2004 | NEW ORLEANS | BAYOU LECARPE CY 2004 | 0° 0' 0" N, 0° 0' 0" W | 80,000 | 75,190 | U | GRILLOT CO. INC. | $ 617,000.00 | $ 599,067.50 | C |
| 2004 | NEW ORLEANS | CALC RIV CY 2004 | 0° 0' 0" N, 0° 0' 0" W | 2,500,000 | 2,312,459 | U | MIKE HOOKS INC. | $ 3,361,500.00 | $ 3,600,316.69 | C |
| 2004 | NEW ORLEANS | CALC RIV DEVIL'S ELBOW 2004 | 0° 0' 0" N, 0° 0' 0" W | 1,500,000 | 2,006,184 | U | MIKE HOOKS INC. | $ 2,440,200.00 | $ 3,188,376.70 | C |
| 2004 | NEW ORLEANS | CALC RIVER MILE 5-10 CY 2004 | 0° 0' 0" N, 0° 0' 0" W | 1,000,000 | 881,753 | U | KING FISHER MARINE SERV., INC. | $ 4,490,000.00 | $ 2,540,619.75 | C |
| 2004 | NEW YORK | Browns Creek, NY | 0° 0' 0" N, 0° 0' 0" W | 19,975 | 19,975 | U | SOUTHWIND CONSTRUCTION CORP | $ 497,325.64 | $ 497,325.64 | C |
| 2004 | NORFOLK | Hoskins Creek | 0° 0' 0" N, 0° 0' 0" W | 76,500 | 62,301 | U | COTTRELL ENGINEERING CORP. | $ 388,000.00 | $ 373,801.00 | C |
| 2004 | NORFOLK | James River Richmond DWT | 0° 0' 0" N, 0° 0' 0" W | 66,000 | 67,519 | U | HAMPTON ROADS LEASING, INC. | $ 447,000.00 | $ 453,835.00 | C |
| 2004 | NORFOLK | James River Turkey Island | 0° 0' 0" N, 0° 0' 0" W | 11,700 | 19,374 | U | HAMPTON ROADS LEASING, INC. | $ 502,650.00 | $ 537,183.00 | C |
| 2004 | NORFOLK | Norfolk Harbor Deepening | 0° 0' 0" N, 0° 0' 0" W | 4,300,300 | 5,682,950 | U | NORFOLK DREDGING COMPANY | $ 9,600,259.00 | $ 16,683,027.11 | C |
| 2004 | NORFOLK | Oyster Channel | 0° 0' 0" N, 0° 0' 0" W | 24,000 | 30,440 | U | COTTRELL ENGINEERING CORP. | $ 175,940.00 | $ 168,382.80 | C |
| 2004 | PHILADELPHIA | WILMINGTON HARBOR | 0° 0' 0" N, 0° 0' 0" W | 500,000 | 363,156 | U | NORFOLK DREDGING COMPANY | $ 744,632.00 | $ 1,253,050.40 | C |
| 2004 | PHILADELPHIA | WILMINGTON HARBOR | 0° 0' 0" N, 0° 0' 0" W | 300,000 | 289,661 | U | NORFOLK DREDGING COMPANY | $ 744,632.00 | $ 605,455.40 | C |
| 2004 | SACRAMENTO | Stockton - Task Order | 0° 0' 0" N, 0° 0' 0" W | 503,830 | | U | ROSS ISLAND SAND & GRAVEL CO. | $ 3,219,247.60 | $ 3,219,247.60 | C |
| 2004 | SAVANNAH | Kings Bay FY05 Maint Drdg | 30° 47' 43" N, 81° 30' 30" W | 800,000 | 1,088,461 | U | SOUTHERN DREDGING CO., INC. | $ 3,777,750.00 | $ 4,636,675.00 | C |
| 2004 | SAVANNAH | Sed Bsn & Sta 0 to 112+500 | 32° 5' 15" N, 81° 3' 36" W | 4,200,000 | 4,482,972 | U | SOUTHERN DREDGING CO., INC. | $ 11,436,272.00 | $ 8,924,563.74 | C |
| 2004 | SEATTLE | FY03 Quillayute Entrance | 47° 50' 0" N, 124° 40' 0" W | 5,000 | 4,989 | U | QUIGG BROS-MCDONNALD INC. | $ 281,000.00 | $ 280,692.00 | C |
| 2004 | WILMINGTON | MANTEO SHALLOWBAG-WANCHESE- | 35° 47' 15" N, 75° 30' 33" W | 350,000 | 394,769 | U | SOUTHERN DREDGING CO., INC. | $ 1,487,860.00 | $ 1,543,347.07 | C |
| 2004 | WILMINGTON | MANTEO-OLD HOUSE | 35° 47' 15" N, 75° 30' 33" W | 690,000 | 708,320 | U | COTTRELL ENGINEERING CORP. | $ 2,890,600.00 | $ 3,053,420.92 | C |
| 2005 | ALASKA | Ninilchik-Homer | 60° 3' 14" N, 151° 39' 48" W | 38,000 | 26,455 | U | PORTABLE HYDRAULIC DREDGING | $ 1,010,082.00 | $ 948,275.00 | C |
| 2005 | CHARLESTON | AIWW Winyah Bay- Charleston | 0° 0' 0" N, 0° 0' 0" W | 1,026,100 | 930,897 | U | DREDGE ENTERPRISE LLC | $ 2,386,670.00 | $ 2,289,793.32 | C |
| 2005 | CHARLESTON | Charleston Naval Weapons Sta | 0° 0' 0" N, 0° 0' 0" W | 1,200,000 | 82,080 | U | SOUTHERN DREDGING CO., INC. | $ 1,587,110.00 | $ 1,444,172.08 | C |
| 2005 | DETROIT | ST JOSEPH HARBOR, MI (INNER) | 42° 6' 15" N, 86° 29' 30" W | 12,000 | 14,322 | U | LUEDTKE ENGINEERING CO. | $ 287,800.00 | $ 333,775.60 | C |
| 2005 | JACKSONVILLE | IWW ST JOHNS CO (PV, S Reach | 0° 0' 0" N, 0° 0' 0" W | 1,200,000 | | U | DREDGE ENTERPRISE LLC | $ 7,733,407.00 | $ - | A |
| 2005 | JACKSONVILLE | IWW Volusia Co. (S. Reach) | 0° 0' 0" N, 0° 0' 0" W | 300,000 | 183,125 | U | SOUTHWIND CONSTRUCTION CORP | $ 3,370,061.00 | $ 2,666,871.50 | C |
| 2005 | JACKSONVILLE | Marine Corps Terminal | 0° 0' 0" N, 0° 0' 0" W | 200,000 | 263,415 | U | LAKE MICHIGAN CONTRACTORS, INC | $ 1,756,900.00 | $ 1,772,096.82 | A |
| 2005 | MOBILE | Mobile River (Emergency) | 30° 27' 29" N, 88° 2' 0" W | 1,000,000 | | U | WEEKS MARINE, INC.(GULF) | $ 3,737,340.00 | $ - | A |
| 2005 | NEW ORLEANS | CALC RV MI 17- 28.7 CY CT 05 | 0° 0' 0" N, 0° 0' 0" W | 4,000,000 | 3,835,097 | U | MIKE HOOKS INC. | $ 5,510,500.00 | $ - | C |
| 2005 | NORFOLK | Craney Is. Rehandling Basin | 0° 0' 0" N, 0° 0' 0" W | 565,000 | 779,571 | U | LANGENFELDER MARINE INC | $ 1,286,550.00 | $ 1,687,797.77 | C |
| 2005 | NORFOLK | Jame R. FY05 Task Orders | 0° 0' 0" N, 0° 0' 0" W | 150,000 | 155,619 | U | COTTRELL ENGINEERING CORP. | $ 1,042,370.14 | $ 1,042,370.14 | C |
| 2005 | SACRAMENTO | Stockton DWSC | 0° 0' 0" N, 0° 0' 0" W | 169,716 | 123,905 | U | ROSS ISLAND SAND & GRAVEL CO. | $ 1,454,634.79 | $ 1,262,787.40 | C |
| 2005 | SAVANNAH | Sed Bsn & Sta 0 to 112+500 | 32° 4' 2" N, 81° 2' 20" W | 6,000,000 | | U | SOUTHERN DREDGING CO., INC. | $ 13,576,327.00 | | A |
| 2005 | ST. PAUL | Reads Landing Excavation | 44° 24' 24" N, 92° 4' 29" W | 650,000 | 636,119 | U | BAYSHORE CONTRACTORS, LCC | $ 2,799,654.00 | $ 2,596,924.32 | A |
| 2005 | WILMINGTON | FRENCH'S CREEK | 0° 0' 0" N, 0° 0' 0" W | 47,000 | 30,850 | U | SOUTHWIND CONSTRUCTION CORP | $ 1,335,338.38 | $ 1,097,379.43 | C |
| 2005 | WILMINGTON | MOTSU | 0° 0' 0" N, 0° 0' 0" W | 1,659,000 | 1,503,430 | U | NORFOLK DREDGING COMPANY | $ 5,286,360.00 | $ 4,813,427.20 | C |
| 2005 | WILMINGTON | OAK ISLAND/FT. MACON | 0° 0' 0" N, 0° 0' 0" W | 99,000 | 136,688 | U | COTTRELL ENGINEERING CORP. | $ 1,865,140.00 | $ 1,926,695.51 | C |
| 2006 | HONOLULU | OFU HARBOR & TAU HARBOR | 14° 10' 0" N, 169° 40' 0" W | 24,649 | | U | MCCONNELL DOWELL CONSTR LTD | $ 1,998,180.57 | $ - | A |
| 2006 | JACKSONVILLE | Jax Hbr Maint. | 0° 0' 0" N, 0° 0' 0" W | 300,000 | | U | B+B DREDGING CORPORATION | $ 2,728,927.60 | $ 2,995,473.35 | C |
| 2006 | JACKSONVILLE | Kings Bay Navy Base | 0° 0' 0" N, 0° 0' 0" W | 800,000 | | U | SOUTHERN DREDGING CO., INC. | $ 3,244,000.00 | $ 4,535,706.26 | A |
| 2006 | NEW ORLEANS | GIWW BELOW BY SOR CY CUT | 0° 0' 0" N, 0° 0' 0" W | 535,000 | 433,198 | U | PINE BLUFF SAND & GRAVEL CO. | $ 4,187,500.00 | $ - | C |
| 2006 | NEW YORK | Newark Bay Pt Newark Pier He | 0° 0' 0" N, 0° 0' 0" W | 238,265 | | U | GREAT LAKES DREDGE & DOCK CO. | $ 23,535,270.00 | $ - | A |
| 2006 | NORFOLK | Craney Is. Rehandling Basin | 36° 54' 0" N, 76° 21' 0" W | 785,000 | 1,266,357 | U | NORFOLK DREDGING COMPANY | $ 2,439,500.00 | $ 3,854,117.45 | C |
| 2006 | NORFOLK | James River MARAD Channel | 37° 8' 0" N, 76° 37' 0" W | 190,400 | 181,521 | U | SOUTHWIND CONSTRUCTION CORP | $ 1,560,963.00 | $ 1,511,595.76 | C |
| 2006 | SACRAMENTO | Sacramento DWSC | 0° 0' 0" N, 0° 0' 0" W | 350,990 | 295,967 | U | ROSS ISLAND SAND & GRAVEL CO. | $ 2,196,578.44 | $ 1,881,767.64 | C |
| 2006 | SACRAMENTO | Stockton DWSC | 0° 0' 0" N, 0° 0' 0" W | 252,889 | 161,478 | U | ROSS ISLAND SAND & GRAVEL CO. | $ 1,903,574.19 | $ 1,171,947.09 | C |
| 2006 | SAVANNAH | Maint Drdg KITB | 32° 4' 2" N, 81° 2' 20" W | 457,000 | 625,746 | U | MARINEX CONSTRUCTION CO INC | $ 1,420,130.00 | $ 1,772,809.14 | C |
| 2006 | SAVANNAH | Sed Bsn & Sta 0 to 112+500 | 32° 4' 2" N, 81° 2' 20" W | 6,000,000 | | U | MARINEX CONSTRUCTION CO INC | $ 16,967,476.00 | $ - | A |
| 2006 | WILMINGTON | MANTEO -OH-WANC-NORTH BF SLO | 35° 47' 15" N, 75° 30' 33" W | 1,176,100 | | U | COTTRELL ENGINEERING CORP. | $ 7,928,656.00 | $ - | A |
| 2006 | WILMINGTON | MOTSU | 0° 0' 0" N, 0° 0' 0" W | 700,000 | 1,138,859 | U | MARINEX CONSTRUCTION CO INC | $ - | $ 3,611,040.81 | C |
| 2006 | WILMINGTON | WILM HBR ANCH BASIN | 0° 0' 0" N, 0° 0' 0" W | 1,200,000 | | U | SOUTHERN DREDGING CO., INC. | $ 3,605,050.00 | $ 3,350,294.30 | A |

**Total Upland cy 1999 - 2006** **151,167,142**

TDM009094

**Disposal Types:**
**S - Open Water & upland**
**T - Beach nourishment & upland**
**U - Upland**
**X - Undefined**

## Open Water & Upland Jobs According to USACE 1999- 2006

| Fiscal Year | USACE District | Job Name | Latitude / Longitude | Estimated Quantity cy | Actual Quantity cy | Disposal Type | Winning Bidder | Winning Bid | Actual Cost | Job Status |
|---|---|---|---|---|---|---|---|---|---|---|
| 1999 | HUNTINGTON | ELK RIVER HARBOR | 38° 21' 17" N, 81° 38' 41" W | 70,000 | | S | MADISON COAL & SUPPLY CO. | $ 466,138.00 | | A |
| 1999 | LITTLE ROCK | MCCLELLAN-KERR NAV SYSTEM | 33° 58' 53" N, 91° 23' 30" W | 835,000 | 1,446,000 | S | PENTZIEN. INC. | $ 1,393,500.00 | $ 1,562,965.75 | C |
| 1999 | MEMPHIS | MISS RIVER HARBORS | 0° 0' 0" N, 0° 0' 0" W | 2,400,000 | 3,620,468 | S | GREAT LAKES DREDGE & DOCK CO. | $ 3,179,462.00 | $ 4,964,192.78 | C |
| 1999 | MEMPHIS | WHITE RIVER DREDGE | 0° 0' 0" N, 0° 0' 0" W | 1,650,000 | | S | PENTZIEN. INC. | $ 1,498,000.00 | | C |
| 1999 | SEATTLE | Grays Harbor &Ch. R.-Outer H | 46° 55' 15" N, 124° 3' 0" W | 1,300,000 | 1,044,233 | S | MANSON CONSTRUCTION CO | $ 3,928,000.00 | $ 3,527,681.40 | C |
| 1999 | ST. LOUIS | SLD-UMR,IL,KAS,SEMO,OHIO | 39° 0' 0" N, 90° 41' 0" W | 750,000 | 3,212,417 | S | GREAT LAKES DREDGE & DOCK CO. | $ 1,425,319.00 | | A |
| 1999 | WILMINGTON | MANTEO S.BAG(OHC& WANCH/FARC | 35° 54' 14" N, 75° 42' 23" W | 600,000 | 518,676 | S | COTTRELL ENGINEERING CORP. | $ 1,468,850.00 | $ 1,604,237.80 | C |
| 2000 | BUFFALO | Sandusky | 0° 0' 0" N, 0° 0' 0" W | 200,000 | | S | LUEDTKE ENGINEERING CO. | $ 766,500.00 | | A |
| 2000 | GALVESTON | GIWW-BAFFIN BAY THRU MUD FLA | 0° 0' 0" N, 0° 0' 0" W | 1,079,000 | 958,217 | S | MIKE HOOKS INC. | $ 1,234,260.00 | $ 1,120,723.98 | C |
| 2000 | HUNTINGTON | PORTSMOUTH HARBOR | 38° 40' 36" N, 83° 6' 24" W | 50,000 | 14,564 | S | MIDWEST DREDGE & EXCVATING INC | $ 141,800.00 | $ 140,386.50 | C |
| 2000 | LITTLE ROCK | MCCLELLAN KERR ARK RIVER | 33° 58' 53" N, 91° 23' 30" W | 835,000 | | S | CARTER CONSTRUCTION CO., INC | $ 2,651,250.00 | $ 2,211,477.56 | C |
| 2000 | MEMPHIS | MISS. RIVER & HARBORS | 0° 0' 0" N, 0° 0' 0" W | 2,400,000 | 3,453,177 | S | GREAT LAKES DREDGE & DOCK CO. | $ 3,073,015.00 | | C |
| 2000 | MEMPHIS | WHITE RIVER | 0° 0' 0" N, 0° 0' 0" W | 1,600,000 | | S | CARTER CONSTRUCTION CO., INC | $ 1,392,200.00 | | C |
| 2000 | MOBILE | Gulfport Harbor | 30° 19' 0" N, 89° 1' 0" W | 2,000,000 | 2,909,800 | S | WEEKS MARINE, INC.(GULF) | $ 2,982,400.00 | $ 2,542,786.00 | C |
| 2000 | MOBILE | Pascagoula Harbor/River | 30° 15' 0" N, 88° 30' 0" W | 725,000 | 1,230,017 | S | MIKE HOOKS INC. | $ 2,314,900.00 | $ 2,745,935.00 | C |
| 2000 | NORFOLK | JAMES RIVER - ALL REACHES | 0° 0' 0" N, 0° 0' 0" W | 1,000,050 | | S | COTTRELL ENGINEERING CORP. | $ 2,057,000.00 | | C |
| 2000 | NORFOLK | James R. FY 00 Task Orders | 0° 0' 0" N, 0° 0' 0" W | 400,000 | 491,680 | S | COTTRELL ENGINEERING CORP. | $ 1,397,096.68 | $ 1,397,096.68 | C |
| 2000 | NORFOLK | USCG INTEGRATED SPT COMMAND | 0° 0' 0" N, 0° 0' 0" W | 325,000 | | S | MARINEX CONSTRUCTION CO INC | $ 943,790.00 | | C |
| 2000 | NORFOLK | WATERWAY ON COAST OF VA | 0° 0' 0" N, 0° 0' 0" W | 138,000 | | S | COTTRELL ENGINEERING CORP. | $ 566,750.00 | | C |
| 2000 | SEATTLE | E Waterway Deepening Stage 1 | 47° 35' 0" N, 122° 20' 40" W | 265,000 | 211,717 | S | WILDER CONSTRUCTION | $ 6,738,360.00 | $ 6,758,130.00 | C |
| 2000 | WILMINGTON | MAINTENANCE DREDG MOTSU | 33° 59' 18" N, 77° 56' 17" W | 1,211,000 | | S | GREAT LAKES DREDGE & DOCK CO. | $ 5,380,990.00 | $ 6,537,446.77 | C |
| 2000 | WILMINGTON | WILM & MHC (OCEAN BARS) EMER | 0° 0' 0" N, 0° 0' 0" W | 1,000,000 | 834,645 | S | MANSON CONSTRUCTION CO.,INC | $ 1,661,250.00 | $ 1,899,845.73 | C |
| 2000 | WILMINGTON | WILM& MHC (OCEAN BARS) | 0° 0' 0" N, 0° 0' 0" W | 2,930,000 | 2,443,437 | S | NATCO LIMITED PARTNERSHIP | $ 7,476,460.00 | $ 7,191,354.63 | C |
| 2001 | GALVESTON | CCSC-Main TB &Rincon Canal | 0° 0' 0" N, 0° 0' 0" W | 2,245,600 | 1,570,071 | S | MIKE HOOKS INC. | $ 4,285,518.00 | $ 3,989,096.06 | C |
| 2001 | GALVESTON | Double Bayou Channel | 0° 0' 0" N, 0° 0' 0" W | 450,000 | 450,278 | S | T.W.LAQUAY DREDGING, INC | $ 734,100.00 | $ 1,007,696.42 | C |
| 2001 | HUNTINGTON | KANAWHA RIVER | 38° 40' 22" N, 81° 56' 7" W | | 13,946 | S | MADISON COAL & SUPPLY CO. | $ 107,000.00 | $ 143,049.70 | C |
| 2001 | MEMPHIS | MISS. RIVER HARBORS | 0° 0' 0" N, 0° 0' 0" W | 2,400,000 | | S | GREAT LAKES DREDGE & DOCK CO. | $ 5,547,100.00 | $ 5,367,168.67 | C |
| 2001 | NORFOLK | James R. FY 01 Task Orders | 0° 0' 0" N, 0° 0' 0" W | | 383,639 | S | COTTRELL ENGINEERING CORP. | $ 853,023.40 | $ 853,023.40 | C |
| 2001 | PORTLAND | Columbia R Clamshell | 46° 10' 38" N, 123° 6' 20" W | 129,000 | 136,942 | S | HICKEY MARINE ENTERPRISES | $ 463,450.00 | $ 441,220.41 | C |
| 2001 | ST. LOUIS | channel maintenance mvs | 0° 0' 0" N, 0° 0' 0" W | 750,000 | 2,794,301 | S | GREAT LAKES DREDGE & DOCK CO. | $ 1,541,055.00 | $ 7,233,470.66 | C |
| 2001 | WILMINGTON | MHC/WILM HBR OCEAN BARS EMER | 0° 0' 0" N, 0° 0' 0" W | 1,000,000 | 834,645 | S | MANSON CONSTRUCTION CO | $ 1,661,250.00 | $ 1,899,845.73 | C |
| 2002 | GALVESTON | CCSC-LA QUINTA TO BCN 82 | 0° 0' 0" N, 0° 0' 0" W | 2,116,000 | 1,957,194 | S | KING FISHER MARINE SERV., INC. | $ 3,271,240.00 | $ 3,139,799.16 | C |
| 2002 | GALVESTON | GIWW-ACR. ARANSAS & TRIB AP | 0° 0' 0" N, 0° 0' 0" W | 2,228,000 | 1,900,910 | S | T.W.LAQUAY DREDGING, INC | $ 2,264,480.00 | | A |
| 2002 | JACKSONVILLE | Mayport Harbor, MD, (Navy) | 0° 0' 0" N, 0° 0' 0" W | 867,000 | 1,289,138 | S | NORFOLK DREDGING COMPANY | $ 3,726,450.00 | $ 4,447,303.00 | C |
| 2002 | LITTLE ROCK | MCLELLAN KERR ARK RIV 2YRS | 33° 58' 53" N, 91° 23' 30" W | 1,667,000 | | S | PENTZIEN. INC. | $ 2,838,000.00 | $ 2,535,735.13 | C |
| 2002 | MEMPHIS | MISSISSIPPI RIVER HARBORS | 0° 0' 0" N, 0° 0' 0" W | 3,000,000 | 2,761,561 | S | GREAT LAKES DREDGE & DOCK CO. | $ 5,658,790.00 | $ 4,387,296.20 | C |
| 2002 | NEW YORK | NY Hbr, KVK, Cont 5 Area 5 | 0° 0' 0" N, 0° 0' 0" W | 770,000 | 1,325,315 | S | BEAN STUYVESANT, LLC | $ 57,299,322.00 | | CC |
| 2002 | NORFOLK | James R. FY 02 Task Orders | 0° 0' 0" N, 0° 0' 0" W | 600,000 | 683,723 | S | COTTRELL ENGINEERING CORP. | $ 2,055,943.36 | $ 2,055,943.36 | C |
| 2002 | SEATTLE | Grays Hbr & Ch. River-Outer | 0° 0' 0" N, 0° 0' 0" W | 200,000 | | S | MANSON CONSTRUCTION CO | $ 1,635,000.00 | | C |
| 2002 | WILMINGTON | MANTEO/OHCHNL/SILV LK HBR | 35° 47' 15" N, 75° 30' 33" W | 500,000 | 290,466 | S | LAKE NORMAN DREDGE & MARINE | $ 2,250,578.00 | $ 2,124,858.97 | C |
| 2002 | WILMINGTON | WH ANCH BASIN & PASSING LANE | 0° 0' 0" N, 0° 0' 0" W | 11,450,000 | 12,242,348 | S | GREAT LAKES DREDGE & DOCK CO. | $ 90,631,000.00 | $ 89,741,859.34 | C |
| 2003 | GALVESTON | MSC-Matagorda Penninsula | 0° 0' 0" N, 0° 0' 0" W | 5,067,000 | | S | T.W.LAQUAY DREDGING, INC | $ 3,658,240.00 | | A |
| 2003 | JACKSONVILLE | Key West Hbr | 0° 0' 0" N, 0° 0' 0" W | 800,000 | | S | BEAN STUYVESANT, LLC | $ 36,362,688.00 | | A |
| 2003 | MOBILE | Biloxi Harbor | 30° 25' 0" N, 88° 53' 0" W | 537,000 | 443,330 | S | SUNSET MARINE LLC | $ 2,278,881.00 | | C |
| 2003 | NORFOLK | James R. FY 2003 Task Orders | 0° 0' 0" N, 0° 0' 0" W | 500,000 | 519,937 | S | COTTRELL ENGINEERING CORP. | $ 1,763,147.75 | $ 1,763,147.75 | C |
| 2003 | PORTLAND | Port Orford | 42° 44' 21" N, 124° 29' 49" W | 3,000 | 3,310 | S | NEHALEM RIVER DREDGING | $ 195,450.00 | $ 95,478.00 | C |
| 2004 | MEMPHIS | MISSISSIPPI RIVER HARBORS | 0° 0' 0" N, 0° 0' 0" W | | | S | WEEKS MARINE, INC.(GULF) | $ 4,601,500.00 | | A |
| 2004 | MOBILE | ACF/GIWW FY2004 | 30° 42' 46" N, 84° 51' 49" W | | | S | INLAND DREDGING COMPANY LLC | $ 79,679,000.00 | | A |
| 2004 | MOBILE | Black Warrior Tombigbee | 31° 45' 0" N, 88° 0' 0" W | 300,000 | | S | MIKE HOOKS INC. | $ 3,968,042.00 | | A |
| 2004 | MOBILE | Tenn Tom Waterway | 31° 21' 0" N, 84° 30' 0" W | 2,000,000 | | S | INLAND DREDGING COMPANY LLC | $ 3,127,000.00 | | C |
| 2004 | NEW YORK | Arthur Kill 41'/40' Project- | 0° 0' 0" N, 0° 0' 0" W | 1,985,300 | | S | CASHMAN BROS MARINE CONTR. CO. | $ 78,949,845.00 | | A |
| 2004 | NORFOLK | James River IDIQ | 0° 0' 0" N, 0° 0' 0" W | 500,000 | 134,176 | S | COTTRELL ENGINEERING CORP. | $ 9,432,735.00 | $ 460,301.44 | C |
| 2004 | NORFOLK | Rudee Inlet | 0° 0' 0" N, 0° 0' 0" W | 49,090 | 44,725 | S | COTTRELL ENGINEERING CORP. | $ 658,596.00 | $ 642,271.50 | C |
| 2004 | ST. LOUIS | UMR,KAS,IL,SEMO PORT,OHIO | 38° 35' 18" N, 90° 12' 22" W | 750,000 | 4,054,594 | S | GREAT LAKES DREDGE & DOCK CO. | $ 1,534,733.80 | $ 8,314,421.56 | C |
| 2004 | WILMINGTON | WILM HBR ANCH BASIN 32-42 FT | 34° 6' 7" N, 77° 56' 50" W | 1,483,000 | 1,415,483 | S | SOUTHERN DREDGING CO., INC. | $ 6,293,550.00 | $ 5,233,675.78 | C |
| 2005 | JACKSONVILLE | Mayport Naval Base | 0° 0' 0" N, 0° 0' 0" W | 1,500,000 | | S | LAKE MICHIGAN CONTRACTORS, INC | $ 3,476,700.00 | $ - | A |
| 2005 | MOBILE | Black Warrior & Tombigbee | 31° 45' 0" N, 88° 0' 0" W | 2,000,000 | | S | INLAND DREDGING COMPANY LLC | $ 4,757,000.00 | | A |
| 2005 | MOBILE | Pasc Hbr/Casotte/Theodore | 30° 15' 0" N, 88° 30' 0" W | 2,982,091 | | S | GOODLOE MARINE, INC | $ 4,260,576.00 | | A |
| 2005 | MOBILE | TennTom Waterway | 31° 21' 0" N, 84° 30' 0" W | 2,000,000 | | S | INLAND DREDGING COMPANY LLC | $ 3,849,800.00 | $ - | A |
| 2005 | WILMINGTON | WILM HBR- ANCH BASIN 32-42ft | 0° 0' 0" N, 0° 0' 0" W | 1,785,000 | 1,928,854 | S | SOUTHERN DREDGING CO., INC. | $ 6,554,500.00 | $ 6,504,404.07 | C |
| 2006 | SAN FRANCISCO | Suisun Bay/NYSlough /Pinole | 38° 3' 0" N, 122° 4' 0" W | 300,000 | | S | MANSON CONSTRUCTION CO | $ - | $ - | A |

**Total Open Water & Upland cy 1999 - 2006** 78,677,131

**Disposal Types:**
**S - Open Water & upland**
**T - Beach nourishment & upland**
**U - Upland**
**X - Undefined**



Information derived from USACE Navigation Data Center
Dredging Information System Database through 2006

**Beach Nourishment & Upland Jobs According to USACE 1999 - 2006**

| Fiscal Year | USACE District | Job Name | Latitude / Longitude | Estimated Quantity cy | Actual Quantity cy | Disposal Type | Winning Bidder | Winning Bid | Actual Cost | Job Status |
|---|---|---|---|---|---|---|---|---|---|---|
| 1999 | ST. PAUL | MISS. RIVER-BASE+2 OP. YEARS | 44° 8' 13" N, 91° 43' 37" W | 900,000 | 1,076,450 | T | L&S INDUSTRIAL MARINE,INC. | $ 9,115,800.00 | $ 6,241,555.90 | C |
| 1999 | WILMINGTON | AVON HARBOR (RFP) | 35° 21' 0" N, 75° 31' 0" W | 250,000 | 114,336 | T | MCGHEE CONSTRUCTION INC. | $ 870,000.00 | $ 1,267,237.62 | C |
| 2000 | WILMINGTON | SILVER LAKE/MANTEO | 0° 0' 0" N, 0° 0' 0" W | 400,000 | 460,860 | T | MCGHEE CONSTRUCTION INC. | $ 2,179,146.00 | $ 2,329,532.20 | C |
| 2001 | GALVESTON | TC-TEXAS CITY CHANNEL | 0° 0' 0" N, 0° 0' 0" W | 1,057,000 | 1,224,416 | T | WEEKS MARINE, INC.(GULF) | $ 2,376,150.00 | $ 2,702,611.20 | C |
| 2001 | NORFOLK | Lynnhaven Inlet | 0° 0' 0" N, 0° 0' 0" W | 100,000 | | T | COTTRELL ENGINEERING CORP. | $ 1,260,390.00 | | C |
| 2001 | PHILADELPHIA | IWW, REH. BAY TO DEL. BAY | 0° 0' 0" N, 0° 0' 0" W | 52,430 | 46,102 | T | COTTRELL ENGINEERING CORP. | $ 1,186,231.10 | $ 1,148,901.30 | C |
| 2002 | JACKSONVILLE | Jacksonville Hbr, CT#2, NW | 0° 0' 0" N, 0° 0' 0" W | 3,500,000 | 3,202,888 | T | GREAT LAKES DREDGE & DOCK CO. | $ 34,647,970.00 | $ 37,421,759.00 | C |
| 2002 | NORFOLK | Winter Harbor | 0° 0' 0" N, 0° 0' 0" W | 168,100 | 157,739 | T | COTTRELL ENGINEERING CORP. | $ 1,744,840.00 | $ 1,694,071.10 | C |
| 2002 | SEATTLE | Everett Harbor | 0° 0' 0" N, 0° 0' 0" W | 150,000 | | T | MANSON CONSTRUCTION CO | $ 914,000.00 | | C |
| 2002 | SEATTLE | Quillayute LaPush, WA | 0° 0' 0" N, 0° 0' 0" W | 100,000 | | T | STEELHEAD CONSTRUCTORS | $ 729,777.00 | | C |
| 2002 | WILMINGTON | AIWW-SWANSBORO/SC STATE LINE | 0° 0' 0" N, 0° 0' 0" W | 602,000 | 797,788 | T | COTTRELL ENGINEERING CORP. | $ 4,633,890.00 | $ 5,375,697.85 | C |
| 2003 | BALTIMORE | FISHING CREEK, CALVERT CO, M | 38° 41' 30" N, 76° 31' 45" W | 60,000 | 60,564 | T | SOUTHERN MARYLAND DREDGING INC | $ 375,598.80 | $ 407,905.60 | C |
| 2003 | DETROIT | NEW BUFFALO HARBOR, MI | 41° 48' 15" N, 86° 45' 15" W | 13,500 | 11,781 | T | KING COMPANY, INC. | $ 74,000.00 | $ 67,124.00 | C |
| 2003 | GALVESTON | Texas City Channel | 0° 0' 0" N, 0° 0' 0" W | 1,157,000 | | T | KING FISHER MARINE SERV., INC. | $ 2,432,750.00 | | C |
| 2003 | MOBILE | Panama Cty Hbr Imp-East Pass | 30° 10' 0" N, 85° 40' 0" W | 1,000,000 | 1,598,625 | T | INLAND DREDGING COMPANY LLC | $ 4,517,000.00 | $ 5,229,345.50 | A |
| 2003 | NEW YORK | Long Is Intracoasal Shinneck | 0° 0' 0" N, 0° 0' 0" W | 26,000 | | T | GIBSON & CUSHMAN DREDGING CO. | $ 553,200.00 | | A |
| 2003 | SEATTLE | FY03 Quillayute Maintenance | 48° 50' 0" N, 124° 40' 0" W | 60,000 | 28,832 | T | STEELHEAD CONSTRUCTORS | $ 729,777.00 | $ 507,265.00 | C |
| 2004 | BALTIMORE | UPPER THOROFARE, MD | 0° 0' 0" N, 0° 0' 0" W | 109,049 | | T | COTTRELL ENGINEERING CORP. | $ 1,097,092.39 | | A |
| 2004 | GALVESTON | GIWW-PortO'Conner-SanAntBay | 0° 0' 0" N, 0° 0' 0" W | 96,000 | 82,181 | T | AFFOLTER CONTRACTING CO.,INC. | $ 1,038,040.00 | $ 1,013,556.89 | C |
| 2005 | CHARLESTON | Folly Beach Renourishment | 0° 0' 0" N, 0° 0' 0" W | 2,375,710 | | T | WEEKS MARINE, INC.(GULF) | $ 12,115,200.00 | $ - | A |
| 2005 | JACKSONVILLE | Jacksonville Harbor-O&M | 0° 0' 0" N, 0° 0' 0" W | 1,800,000 | | T | CHIBBCO/LAKE MICHIGAN JV | $ 1,526,866.26 | $ 1,903,881.71 | P |
| 2005 | JACKSONVILLE | Ponce de Leon Inlet | 0° 0' 0" N, 0° 0' 0" W | 150,000 | | T | GOVCON INC. | $ 1,390,672.00 | $ 1,079,750.40 | A |
| 2005 | JACKSONVILLE | St. Johns County | 0° 0' 0" N, 0° 0' 0" W | 2,400,000 | | T | GREAT LAKES DREDGE & DOCK CO. | $ 14,639,725.00 | $ - | A |
| 2005 | NORFOLK | Lynnhaven Inlet | 0° 0' 0" N, 0° 0' 0" W | 245,000 | 233,220 | T | WOODSIDE CONSTRUCTION, INC | $ 1,435,300.00 | $ 1,377,578.00 | C |
| 2005 | PHILADELPHIA | Fenwick Island Delaware | 0° 0' 0" N, 0° 0' 0" W | 1,000,000 | 840,000 | T | BEAN STUYVESANT, LLC | $ 5,384,654.56 | $ - | C |
| 2006 | JACKSONVILLE | AIWW-Nassau Co. | 0° 0' 0" N, 0° 0' 0" W | 444,000 | | T | GOVCON INC. | $ 4,149,171.39 | $ - | A |
| 2006 | PHILADELPHIA | Beachfill Bngt Inlt to LE In | 0° 0' 0" N, 0° 0' 0" W | 507,000 | 870,000 | T | WEEKS MARINE, INC.(GULF) | $ 5,760,700.00 | $ 5,799,645.00 | C |

**Total Beach Nourishment & Upland cy 1999 - 2006** **18,722,789**

TDM009096

**Disposal Types:**
**S - Open Water & upland**
**T - Beach nourishment & upland**
**U - Upland**
**X - Undefined**



Information derived from USACE Navigation Data Center
Dredging Information System Database through 2006

**Undefined Jobs According to USACE 1999 -2006**

| Fiscal Year | USACE District | Job Name | Latitude / Longitude | Estimated Quantity cy | Actual Quantity cy | Disposal Type | Winning Bidder | Winning Bid | Actual Cost | Job Status |
|---|---|---|---|---|---|---|---|---|---|---|
| 1999 | BUFFALO | Barcelona Harbor | 0° 0' 0" N, 0° 0' 0" W | 45,695 | | X | LAKE MICHIGAN CONTRACTORS, INC | $ 392,710.67 | | A |
| 1999 | BUFFALO | Put-In-Bay | 0° 0' 0" N, 0° 0' 0" W | 1,500 | | X | LAKE MICHIGAN CONTRACTORS, INC | $ 110,150.00 | | A |
| 1999 | NEW ORLEANS | MISS RIV SALTWT SILL LSD CUT | 29° 42' 30" N, 89° 58' 0" W | 1,000,000 | 598,080 | X | MIKE HOOKS INC. | $ 1,429,891.00 | $ 1,158,377.00 | C |
| 1999 | NEW YORK | KVK NY/NJ Channels Area 1 | 0° 0' 0" N, 0° 0' 0" W | 634,000 | | X | BEAN HORIZON & STUYVESANT JV | $ 13,844,000.00 | | A |
| 1999 | NEW YORK | Sea Bright, NJ (Section #2) | 0° 0' 0" N, 0° 0' 0" W | 3,100,000 | | X | WEEKS DREDGING & CONTRACTING I | $ 1,400,000.00 | | C |
| 1999 | PITTSBURGH | OHIO RIVER OPEN CHNL DRDGING | 40° 30' 17" N, 80° 5' 18" W | 2,400 | | X | RIVER SALVAGE CO., INC. | $ 32,000.00 | | C |
| 1999 | ROCK ISLAND | Illinois Waterway 8(a) | 41° 31' 2" N, 90° 33' 55" W | 300,000 | 273,135 | X | TNT DREDGING INC | $ 312,046.00 | $ 3,800,047.55 | C |
| 1999 | WALLA WALLA | LOWER MONUMENTAL NAV LOC | 0° 0' 0" N, 0° 0' 0" W | 10,992 | 5,487 | X | ZYGOTECH INC | $ 423,150.00 | $ 363,407.00 | C |
| 2000 | BALTIMORE | COLUMBIA & WASH. MARINAS | 38° 52' 27" N, 77° 3' 0" W | 160,000 | 159,578 | X | LOCAL TOWING CORPORATION | $ 4,974,265.00 | $ 4,525,309.53 | C |
| 2000 | BALTIMORE | POPLAR ISL. RESTOR. PHASE II | 38° 46' 0" N, 76° 23' 0" W | 2,000,000 | 1,818,757 | X | TIDEWATER CONSTRUCTION CORP | $ 40,286,233.31 | $ 41,702,714.86 | C |
| 2000 | DETROIT | DETROIT RIVER, MI (EO&LL) | 42° 0' 0" N, 83° 8' 30" W | 200,000 | 147,110 | X | LAKE MICHIGAN CONTRACTORS, INC | $ 870,669.00 | $ 754,311.22 | C |
| 2000 | DETROIT | GRAND HAVEN HBR, MI (OUTER) | 43° 3' 15" N, 86° 15' 30" W | 27,500 | 28,927 | X | KING COMPANY, INC. | $ 150,750.00 | $ 157,885.00 | C |
| 2000 | DETROIT | HARRISVILLE HARBOR, MI (8A) | 44° 39' 30" N, 83° 17' 45" W | 10,000 | 14,550 | X | M.C.M. MARINE INC. | $ 133,694.92 | $ 113,408.92 | C |
| 2000 | DETROIT | MANITOWOC HARBOR, WI | 44° 7' 30" N, 87° 38' 30" W | 13,500 | 12,817 | X | ROEN SALVAGE COMPANY | $ 141,125.00 | $ 128,427.50 | C |
| 2000 | GALVESTON | SNWW-Sabine-Neches Canal | 0° 0' 0" N, 0° 0' 0" W | 855,000 | 925,291 | X | KING FISHER MARINE SERV., INC. | $ 1,156,740.00 | $ 1,251,096.29 | C |
| 2000 | JACKSONVILLE | AGUADILLA, PR | 0° 0' 0" N, 0° 0' 0" W | 68,000 | | X | LOCAL TOWING CORPORATION | $ 964,270.00 | | C |
| 2000 | JACKSONVILLE | AIWW, NASSAU CO, SAWPIT | 0° 0' 0" N, 0° 0' 0" W | 214,000 | 308,571 | X | MARINEX CONSTRUCTION CO INC | $ 1,283,980.00 | $ 1,671,160.77 | C |
| 2000 | JACKSONVILLE | Aguadilla Emergency MD | 0° 0' 0" N, 0° 0' 0" W | 57,000 | 50,000 | X | LUDLUM CONSTRUCTION CO., INC. | $ 551,890.00 | $ 642,928.55 | C |
| 2000 | NEW ORLEANS | BY TECHE E&W CALUMET FLOODGT | 0° 0' 0" N, 0° 0' 0" W | 20,000 | 20,550 | X | WEEKS MARINE, INC.(GULF) | $ 56,950.00 | $ 56,162.50 | C |
| 2000 | NEW YORK | KVK & Newark Bay, Area 4a | 0° 0' 0" N, 0° 0' 0" W | 179,000 | 179,000 | X | WEEKS DREDGING & CONTRACTING I | $ 22,543,000.00 | | C |
| 2000 | NEW YORK | KVK & Newark Bay, Area 7 | 0° 0' 0" N, 0° 0' 0" W | 1,151,000 | 1,151,000 | X | DONJON MARINE COMPANY, INC. | $ 27,775,000.00 | | C |
| 2000 | PHILADELPHIA | DEL RIV PHILA-SEA | 0° 0' 0" N, 0° 0' 0" W | 2,625,000 | 2,443,754 | X | NORFOLK DREDGING COMPANY | $ 3,181,250.00 | $ 2,983,691.86 | C |
| 2000 | PHILADELPHIA | SALEM RIVER | 0° 0' 0" N, 0° 0' 0" W | 100,000 | 83,200 | X | B+B DREDGING CORPORATION | $ 789,075.00 | $ 878,000.00 | C |
| 2000 | PORTLAND | Depoe Bay | 44° 48' 34" N, 124° 3' 35" W | 13,200 | 19,845 | X | PORTABLE HYDRAULIC DREDGING | $ 109,820.00 | $ 138,732.20 | C |
| 2001 | BUFFALO | Ashtabula | 0° 0' 0" N, 0° 0' 0" W | 100,000 | 137,000 | X | LAKE MICHIGAN CONTRACTORS, INC | $ 498,000.00 | $ 660,800.00 | C |
| 2001 | BUFFALO | Cuyahoga | 0° 0' 0" N, 0° 0' 0" W | 300,000 | | X | LAKE MICHIGAN CONTRACTORS, INC | $ 2,000,000.00 | | C |
| 2001 | BUFFALO | Fairport | 0° 0' 0" N, 0° 0' 0" W | 150,000 | 186,618 | X | B+B DREDGING CORPORATION | $ 477,500.00 | $ 651,288.50 | C |
| 2001 | BUFFALO | Maumee River/Bay | 0° 0' 0" N, 0° 0' 0" W | 600,000 | | X | KING COMPANY, INC. | $ 1,622,500.00 | $ 1,725,000.00 | C |
| 2001 | BUFFALO | Rochester | 0° 0' 0" N, 0° 0' 0" W | 250,000 | 162,383 | X | B+B DREDGING CORPORATION | $ 533,500.00 | $ 464,735.00 | C |
| 2001 | BUFFALO | Sandusky | 0° 0' 0" N, 0° 0' 0" W | 100,000 | 155,623 | X | B+B DREDGING CORPORATION | $ 319,500.00 | $ 472,463.00 | C |
| 2001 | BUFFALO | Toussaint | 0° 0' 0" N, 0° 0' 0" W | 20,000 | 40,397 | X | M.C.M. MARINE INC. | $ 217,620.00 | $ 382,724.18 | C |
| 2001 | BUFFALO | Vermilion | 0° 0' 0" N, 0° 0' 0" W | 20,000 | 17,802 | X | MCM DREDGING INC | $ 223,849.00 | $ 204,616.50 | C |
| 2001 | DETROIT | SAXON HARBOR, MI (8A) | 46° 34' 0" N, 90° 26' 15" W | 6,000 | 6,589 | X | M.C.M. MARINE INC. | $ 125,362.50 | $ 133,166.75 | C |
| 2001 | GALVESTON | BIH-Brownsville Entrance | 0° 0' 0" N, 0° 0' 0" W | 357,000 | 366,886 | X | GREAT LAKES DREDGE & DOCK CO. | $ 2,357,140.00 | $ 2,206,892.66 | C |
| 2001 | GALVESTON | GIWW-FREEPORT TO BOGGY BAYOU | 0° 0' 0" N, 0° 0' 0" W | 2,707,000 | 2,861,604 | X | KING FISHER MARINE SERV., INC. | $ 6,211,800.00 | $ 6,589,782.88 | C |
| 2001 | GALVESTON | HSC-SIMS to TB and LD, Emerg | 0° 0' 0" N, 0° 0' 0" W | 405,600 | 296,912 | X | RENDA MARINE INC. | $ 1,923,421.00 | $ 1,547,783.99 | C |
| 2001 | GALVESTON | NAVAL STATION-INGLESIDE TB | 0° 0' 0" N, 0° 0' 0" W | 1,000,000 | 868,619 | X | MIKE HOOKS INC. | $ 1,730,585.00 | $ 1,733,108.32 | C |
| 2001 | NEW YORK | KVK,NY/NJ Channl- Area 3 | 0° 0' 0" N, 0° 0' 0" W | 2,025,940 | | X | GREAT LAKES DREDGE & DOCK CO. | $ 30,842,525.00 | | A |
| 2001 | PORTLAND | Port Orford | 42° 44' 21" N, 124° 29' 49" W | 6,000 | 4,551 | X | ADVANCED AMERICAN DIVING | $ 269,000.00 | $ 142,071.00 | C |
| 2002 | BUFFALO | Toledo Maumee River | 0° 0' 0" N, 0° 0' 0" W | 460,000 | | X | M.C.M. MARINE INC. | $ 1,456,200.00 | $ 947,867.00 | A |
| 2002 | BUFFALO | Toledo Maumee River | 0° 0' 0" N, 0° 0' 0" W | 100,000 | | X | B+B DREDGING CORPORATION | $ 385,000.00 | $ 385,000.00 | A |
| 2002 | CHARLESTON | Cabin Road shore protection | 0° 0' 0" N, 0° 0' 0" W | 230,000 | | X | MARINEX CONSTRUCTION CO INC | $ 2,401,960.00 | | A |
| 2002 | GALVESTON | Cedar Bayou Channel | 0° 0' 0" N, 0° 0' 0" W | 400,000 | 442,308 | X | GOODLOE MARINE, INC | $ 622,000.00 | $ 667,692.64 | C |
| 2002 | GALVESTON | Emer.Colorado R.toMatagorda | 0° 0' 0" N, 0° 0' 0" W | 1,700,000 | 1,536,685 | X | MIKE HOOKS INC. | $ 1,321,440.00 | $ 1,224,212.10 | C |
| 2002 | GALVESTON | GIWW-BAFFIN BAY | 0° 0' 0" N, 0° 0' 0" W | 2,232,000 | 2,310,911 | X | T.W.LAQUAY DREDGING, INC | $ 2,187,200.00 | | C |
| 2002 | GALVESTON | HSC-GOAT ISLAND | 0° 0' 0" N, 0° 0' 0" W | 5,251,500 | | X | GREAT LAKES DREDGE & DOCK CO. | $ 36,290,743.00 | | A |
| 2002 | GALVESTON | TRIN.RIVER-CHAN. TO SMITH | 0° 0' 0" N, 0° 0' 0" W | 894,882 | | X | WEEKS MARINE, INC.(GULF) | $ 5,065,587.00 | | C |
| 2002 | MOBILE | Black Warrior and Tombigbee | 31° 45' 0" N, 88° 0' 0" W | 2,500,000 | | X | MIKE HOOKS INC. | $ 4,678,687.00 | | A |
| 2002 | MOBILE | Tenn Tom/Alabama River | 31° 20' 0" N, 84° 30' 0" W | 2,000,000 | | X | LAKE MICHIGAN CONTRACTORS, INC | $ 3,885,063.00 | | A |
| 2002 | NEW ENGLAND | Cape Cod Canal, Massachusett | 41° 42' 0" N, 70° 40' 0" W | 136,000 | 116,357 | X | GREAT LAKES DREDGE & DOCK CO. | $ 2,386,500.00 | $ 2,307,509.00 | C |
| 2002 | NEW ORLEANS | 3 RIV OLD RIV LK FBY PAL FBY | 0° 0' 0" N, 0° 0' 0" W | 700,000 | 373,542 | X | MIKE HOOKS INC. | $ 2,320,141.00 | $ 1,646,266.12 | C |
| 2002 | NEW ORLEANS | BERWICK BAY RENTAL CUT 3-02 | 0° 0' 0" N, 0° 0' 0" W | 1,500,000 | 1,782,477 | X | MIKE HOOKS INC. | $ 3,409,801.00 | $ 3,404,841.77 | C |
| 2002 | NEW ORLEANS | MISS SWP LSD HOP 11-01 | 0° 0' 0" N, 0° 0' 0" W | 2,300,000 | 1,810,634 | X | MANSON CNST/BEAN STUYVESANT JV | $ 2,296,520.00 | $ 2,295,520.00 | C |
| 2003 | GALVESTON | CCSC-Packery Channel | 0° 0' 0" N, 0° 0' 0" W | 970,100 | | X | LUHR BROS. INC. | $ 21,375,044.00 | | A |
| 2003 | GALVESTON | GIWW-Main Chan in Matagorda | 0° 0' 0" N, 0° 0' 0" W | 200,000 | 183,871 | X | KING FISHER MARINE SERV., INC. | $ 1,117,580.00 | $ 1,105,308.60 | C |
| 2003 | GALVESTON | GIWW-MainChan-Redfish, Emerg | 0° 0' 0" N, 0° 0' 0" W | 195,000 | 158,920 | X | T.W.LAQUAY DREDGING, INC | $ 597,000.00 | $ 539,272.00 | C |
| 2003 | GALVESTON | GIWW-Mile 293 to HighIsland | 0° 0' 0" N, 0° 0' 0" W | 1,315,800 | 1,277,509 | X | AFFOLTER CONTRACTING CO.,INC. | $ 3,994,226.00 | $ 3,843,185.34 | C |
| 2003 | GALVESTON | GIWW-bMainChan in Mata&AltRo | 0° 0' 0" N, 0° 0' 0" W | 247,000 | | X | KING FISHER MARINE SERV., INC. | $ 1,657,293.25 | | C |
| 2003 | GALVESTON | HGNC-Jetty&Entrance&CCSC-Ent | 0° 0' 0" N, 0° 0' 0" W | 3,500,000 | | X | B+B DREDGING CORPORATION | $ 6,992,820.00 | | C |
| 2003 | GALVESTON | MSC-Gallinipper PT | 0° 0' 0" N, 0° 0' 0" W | 1,000,000 | 1,601,789 | X | T.W.LAQUAY DREDGING, INC | $ 1,028,400.00 | $ 1,591,610.10 | C |
| 2003 | GALVESTON | TrinityRiv-ChanneltoAnahuac | 0° 0' 0" N, 0° 0' 0" W | 212,000 | 233,915 | X | GOODLOE MARINE, INC | $ 875,600.00 | $ 904,089.50 | C |

**Disposal Types:**
**S - Open Water & upland**
**T - Beach nourishment & upland**
**U - Upland**
**X - Undefined**

**TDM009097**



Information derived from USACE Navigation Data Center
Dredging Information System Database through 2006

## Undefined Jobs According to USACE 1999 -2006

| Fiscal Year | USACE District | Job Name | Latitude / Longitude | Estimated Quantity cy | Actual Quantity cy | Disposal Type | Winning Bidder | Winning Bid | Actual Cost | Job Status |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003 | NEW ORLEANS | MRGO, WID | 0° 0' 0" N, 0° 0' 0" W | | 350,000 | X | WEEKS MARINE, INC.(GULF) | $ 98,900.00 | $ 98,900.00 | C |
| 2003 | NEW YORK | Port Jersey - AREA 1 | 0° 0' 0" N, 0° 0' 0" W | 546,000 | | X | DONJON MARINE COMPANY, INC. | $ 17,613,600.00 | | A |
| 2003 | ST. PAUL | AMBROUGH SLOUGH EMP STA 2 | 43° 6' 15" N, 91° 9' 5" W | 195,000 | 224,007 | X | J.F. BRENNEN CO., INC. | $ 1,544,270.00 | $ 1,441,366.76 | C |
| 2003 | WILMINGTON | WH A. BAS PASS/CLEAN SWEEP 1 | 0° 0' 0" N, 0° 0' 0" W | 2,000,000 | 2,081,690 | X | BEAN STUYVESANT, LLC | $ 5,498,000.00 | $ 5,698,407.92 | C |
| 2004 | DETROIT | ARCADIA HARBOR, MI | 44° 29' 30" N, 86° 15' 0" W | 5,000 | 2,919 | X | KING COMPANY, INC. | $ 42,256.00 | $ 39,423.52 | C |
| 2004 | GALVESTON | GIWW-ChtoHarlingen,Emergency | 0° 0' 0" N, 0° 0' 0" W | 642,000 | | X | KING FISHER MARINE SERV., INC. | $ 1,248,500.00 | | A |
| 2004 | GALVESTON | HGNC-Upper Bay & Barge Lanes | 0° 0' 0" N, 0° 0' 0" W | 2,786,300 | | X | T.W.LAQUAY DREDGING, INC | $ 7,363,447.00 | $ - | A |
| 2004 | JACKSONVILLE | Canaveral Hbr Emer MD | 0° 0' 0" N, 0° 0' 0" W | 210,000 | | X | GREAT LAKES DREDGE & DOCK CO. | $ 957,348.00 | $ 945,553.75 | C |
| 2004 | JACKSONVILLE | Fernandina Hbr MD | 0° 0' 0" N, 0° 0' 0" W | 1,030,000 | | X | GREAT LAKES DREDGE & DOCK CO. | $ 3,487,994.00 | $ 4,104,893.79 | C |
| 2004 | JACKSONVILLE | Palm Beach Harbor | 0° 0' 0" N, 0° 0' 0" W | 51,000 | 71,285 | X | B+B DREDGING CORPORATION | $ 252,879.00 | $ 302,184.09 | C |
| 2004 | NEW ORLEANS | 3 RIV OLD RIV LK PA LK 2004 | 0° 0' 0" N, 0° 0' 0" W | 700,000 | 648,684 | X | WEEKS MARINE, INC.(GULF) | $ 2,192,751.00 | $ 2,160,250.94 | C |
| 2004 | NEW YORK | Shinnecock & Moriches Inlets | 0° 0' 0" N, 0° 0' 0" W | 1,604,000 | 552,840 | X | GREAT LAKES DREDGE & DOCK CO. | $ 7,492,580.00 | $ 4,076,274.00 | A |
| 2004 | PHILADELPHIA | Schuylkill River | 0° 0' 0" N, 0° 0' 0" W | 265,000 | 313,603 | X | COTTRELL ENGINEERING CORP. | $ 1,684,000.00 | $ 2,279,339.00 | C |
| 2004 | ST. PAUL | SPRING LAKE ISLANDS - POOL 5 | 44° 11' 29" N, 91° 50' 4" W | 110,000 | | X | L.W. MATTESON, INC. | $ 3,657,537.40 | $ 4,232,705.46 | A |
| 2004 | WILMINGTON | MANTEO (OCEAN BAR) | 35° 47' 15" N, 75° 30' 33" W | 160,000 | 147,871 | X | B+B DREDGING CORPORATION | $ 781,725.34 | $ 781,725.34 | C |
| 2004 | WILMINGTON | WH HB - BALD H. CAW-BALDH S | 0° 0' 0" N, 0° 0' 0" W | 1,650,000 | 1,578,546 | X | GREAT LAKES DREDGE & DOCK CO. | $ 7,171,381.00 | $ 7,024,099.94 | C |
| 2005 | DETROIT | LEXINGTON HARBOR, MI | 43° 15' 30" N, 82° 31' 30" W | 10,000 | 7,565 | X | BAYSHORE CONTRACTORS, LCC | $ 111,500.00 | $ 90,437.25 | C |
| 2005 | GALVESTON | Bayport-Entrance&Flare | 0° 0' 0" N, 0° 0' 0" W | 1,200,000 | 227,579 | X | MIKE HOOKS INC. | $ 1,923,675.00 | $ 692,606.42 | A |
| 2005 | GALVESTON | CCSC-LaQuintaJnctnntoMainTB | 0° 0' 0" N, 0° 0' 0" W | 3,285,000 | | X | KING FISHER MARINE SERV., INC. | $ 3,272,430.00 | $ - | A |
| 2005 | GALVESTON | GIWW-RolloverPasstoPtBolivar | 0° 0' 0" N, 0° 0' 0" W | 786,000 | 533,644 | X | MIKE HOOKS INC. | $ 3,887,210.00 | $ 3,163,879.75 | A |
| 2005 | PHILADELPHIA | Brigantine Beach N.J. | 0° 0' 0" N, 0° 0' 0" W | 750,000 | | X | WEEKS MARINE, INC.(GULF) | $ 3,652,530.00 | $ - | C |
| 2006 | ALASKA | Dillingham Hbr Maint. Dredge | 59° 2' 20" N, 158° 28' 30" W | 90,000 | 98,320 | X | ROY D. GARREN, INC. | $ 1,623,150.00 | $ 571,920.00 | A |
| 2006 | DETROIT | NEW BUFFALO HARBOR, MI | 0° 0' 0" N, 0° 0' 0" W | 3,000 | 2,907 | X | KING COMPANY, INC. | $ 52,000.00 | $ 50,698.00 | C |
| 2006 | GALVESTON | BIH -Main Ch & Turning Basin | 0° 0' 0" N, 0° 0' 0" W | 945,300 | | X | T.W.LAQUAY DREDGING, INC | $ 3,337,500.00 | $ - | P |
| 2006 | GALVESTON | CCSC-La Quinta to Main TB | 0° 0' 0" N, 0° 0' 0" W | 3,285,000 | 3,173,985 | X | KING FISHER MARINE SERV., INC. | $ 3,272,430.00 | $ 3,179,258.66 | C |
| 2006 | GALVESTON | CHOCOLATE - Dredge Channel | 0° 0' 0" N, 0° 0' 0" W | 961,000 | | X | KING FISHER MARINE SERV., INC. | $ 2,986,650.00 | $ - | P |
| 2006 | GALVESTON | Freeport-Entrance Ch | 0° 0' 0" N, 0° 0' 0" W | 1,815,500 | 1,919,465 | X | BEAN STUYVESANT, LLC | $ 4,495,745.00 | $ 2,754,237.84 | CC |
| 2006 | GALVESTON | GIWW-Freeport Harbor to Braz | 0° 0' 0" N, 0° 0' 0" W | 600,200 | | X | KING FISHER MARINE SERV., INC. | $ 3,837,400.00 | $ - | P |
| 2006 | GALVESTON | GIWW-High Island Rollover | 0° 0' 0" N, 0° 0' 0" W | 1,387,000 | | X | KING FISHER MARINE SERV., INC. | $ 3,862,490.00 | $ - | P |
| 2006 | GALVESTON | GIWW-Main Ch in Aransas Bay | 0° 0' 0" N, 0° 0' 0" W | 986,000 | | X | KING FISHER MARINE SERV., INC. | $ 3,768,545.00 | $ - | A |
| 2006 | GALVESTON | GIWW-Main Ch in Matagorda | 0° 0' 0" N, 0° 0' 0" W | 525,000 | 182,000 | X | T.W.LAQUAY DREDGING, INC | $ 992,600.00 | $ 1,294,170.00 | C |
| 2006 | GALVESTON | GIWW-Turnstake to Live Oak | 0° 0' 0" N, 0° 0' 0" W | 870,372 | | X | RLB CONTRACTING, INC | $ 2,690,480.00 | $ - | P |
| 2006 | GALVESTON | HSC-HSC & Adjoining Channels | 0° 0' 0" N, 0° 0' 0" W | 2,959,100 | | X | T.W.LAQUAY DREDGING, INC | $ 8,018,968.00 | $ - | P |
| 2006 | GALVESTON | HSC-Sims to TB & USCG | 0° 0' 0" N, 0° 0' 0" W | 650,500 | 813,251 | X | T.W.LAQUAY DREDGING, INC | $ 2,282,526.00 | $ 2,687,531.61 | C |
| 2006 | GALVESTON | MSC-Matagorda Peninsula | 0° 0' 0" N, 0° 0' 0" W | 3,791,000 | | X | T.W.LAQUAY DREDGING, INC | $ 5,060,590.00 | $ - | A |
| 2006 | GALVESTON | SNWW - Lower Neches | 0° 0' 0" N, 0° 0' 0" W | 1,772,200 | | X | WEEKS MARINE, INC.(GULF) | $ 6,564,600.00 | $ - | P |
| 2006 | GALVESTON | SNWW-PA Canal & Junction | 0° 0' 0" N, 0° 0' 0" W | 467,900 | | X | KING FISHER MARINE SERV., INC. | $ 15,670,200.00 | $ - | A |
| 2006 | GALVESTON | TX. City Ch. & Turning Basin | 0° 0' 0" N, 0° 0' 0" W | 1,250,000 | | X | KING FISHER MARINE SERV., INC. | $ 5,351,950.00 | $ - | P |
| 2006 | GALVESTON | Victoria-Middle Reach | 0° 0' 0" N, 0° 0' 0" W | 535,000 | | X | KING FISHER MARINE SERV., INC. | $ 2,799,000.00 | $ - | A |
| 2006 | MEMPHIS | MISSISSIPPI RIVER HARBORS | 0° 0' 0" N, 0° 0' 0" W | | | X | GREAT LAKES DREDGE & DOCK CO. | $ 4,776,460.00 | $ - | A |

**Total Undefined cy 1999 - 2006** **89,758,981**

All database information on this and all previous pages was obtained from the USACE Website at - http://www.iwr.usace.army.mil/ndc/db/dredging/dbf/dredging.xls on 12/19/2007 at 12:29PM CST

**Disposal Types:**
**S - Open Water & upland**
**T - Beach nourishment & upland**
**U - Upland**
**X - Undefined**

**TDM009098**



Information derived from USACE Navigation Data Center
Dredging Information System Database through 2006

Exhibit B

## Corps Owned Upland Jobs According to USACE 1999 - 2006

| Fiscal Year | USACE District | Job Name | Latitude / Longitude | Estimated Quantity cy | Actual Quantity cy | Disposal Type | Winning Bidder | Winning Bid | Actual Cost | Job Status | Job Status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2001 | PHILADELPHIA | PHILA. TO TRENTON | 0° 0' 0" N, 0° 0' 0" W | 150000 | 139366 | U | | | 780035 | 12 | |
| 2001 | ST. PAUL | MVP DREDGING | 44° 8' 13" N, 91° 43' 37" W | 100000 | 110100 | U | | | | 14 | |
| 2001 | ST. PAUL | MVP DREDGING | 44° 8' 13" N, 91° 43' 37" W | 300000 | 296716 | U | | | | 53 | |
| 2001 | ST. PAUL | MVP DREDGING | 44° 8' 13" N, 91° 43' 37" W | 200000 | 205796 | U | | | | 29 | |
| 2002 | PHILADELPHIA | Philadelphia to Trenton | 0° 0' 0" N, 0° 0' 0" W | 150000 | 149141 | U | | | 1387750 | 21.35 | |
| 2002 | ST. PAUL | MVP DREDGING | 44° 8' 13" N, 91° 43' 37" W | 100000 | 82000 | U | | | | 9 | |
| 2002 | ST. PAUL | MVP DREDGING | 44° 8' 13" N, 91° 43' 37" W | 400000 | 471482 | U | | | | 77 | |
| 2003 | PHILADELPHIA | Phila. - Trenton -Kinkora Rg | 0° 0' 0" N, 0° 0' 0" W | 125000 | 54340 | U | | | 650016 | 10 | |
| 2003 | PHILADELPHIA | Phila-Trenton Kinkora Rg | 0° 0' 0" N, 0° 0' 0" W | 125000 | 74467 | U | | | 782050.5 | 13 | |
| 2003 | ST. PAUL | MVP DREDGING | 44° 8' 13" N, 91° 43' 37" W | 115581 | 115581 | U | | | | 17 | |
| 2003 | ST. PAUL | MVP DREDGING | 44° 8' 13" N, 91° 43' 37" W | 311427 | 311427 | U | | | | 80 | |
| 2004 | ST. PAUL | MVP DREDGING | 44° 8' 13" N, 91° 43' 37" W | 105864 | 105864 | U | | | | 16 | |
| 2004 | ST. PAUL | MVP DREDGING | 0° 0' 0" N, 0° 0' 0" W | 400000 | 289520 | U | | | | 75 | |
| 2005 | PHILADELPHIA | Philly to Trenton - 24 | 0° 0' 0" N, 0° 0' 0" W | 85325 | 85325 | U | | | 1828500 | 23 | |
| 2005 | ST. PAUL | MVP Dredging | 44° 8' 13" N, 91° 43' 37" W | 100000 | 210185 | U | | | | 40 | |
| 2005 | ST. PAUL | MVP Dredging | 44° 8' 13" N, 91° 43' 37" W | 100000 | 108539 | U | | | | 27 | |
| 2005 | ST. PAUL | MVP Dredging | 44° 8' 13" N, 91° 43' 37" W | 500000 | 93849 | U | | | | 19 | |
| 2005 | ST. PAUL | MVP Dredging | 44° 8' 13" N, 91° 43' 37" W | 140000 | 139736 | U | | | | 13 | |
| 2006 | ST. PAUL | MVP Dredging | 44° 8' 13" N, 91° 43' 37" W | 120000 | 116857 | U | | | | 26 | |
| 2006 | ST. PAUL | MVP Dredging | 44° 8' 13" N, 91° 43' 37" W | 500000 | | U | | | | 71 | |
| | | | **Total Upland cy 1999 - 2006** | **4,128,197** | **3,160,291** | | | | | | |

## Corps Owned Open Water & Upland Jobs According to USACE 1999- 2006

| Fiscal Year | USACE District | Job Name | Latitude / Longitude | Estimated Quantity cy | Actual Quantity cy | Disposal Type | Winning Bidder | Winning Bid | Actual Cost | Job Status | Job Status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2000 | WILMINGTON | CAROLINA BEACH INLET, NC | 34° 6' 0" N, 77° 53' 0" W | 42920 | 44030 | S | | | | 16 | |
| 2002 | WILMINGTON | CAROLINA BEACH INLET | 34° 6' 0" N, 77° 53' 0" W | 19100 | 19100 | S | | | 51600 | 6 | |
| 2003 | VICKSBURG | BAYOU GOULA, MILE 197 | 0° 0' 0" N, 0° 0' 0" W | 456305 | 456305 | S | | | | 6 | |
| 2003 | WILMINGTON | Bennetts Creek | 0° 0' 0" N, 0° 0' 0" W | 2835 | 2835 | S | | | 97900 | 11 | |
| 2003 | WILMINGTON | Ocracoke | 0° 0' 0" N, 0° 0' 0" W | 55781 | 55781 | S | | | 243000 | 15 | |
| 2003 | WILMINGTON | Bogue Inlet | 34° 40' 0" N, 77° 6' 50" W | 117530 | 117530 | S | | | 225000 | 25 | |
| 2004 | VICKSBURG | RED EYE MILE 223 | 0° 0' 0" N, 0° 0' 0" W | 1211474 | 1211474 | S | | | | 26 | |
| 2004 | WILMINGTON | MANASQUAN INLET | 0° 0' 0" N, 0° 0' 0" W | 14980 | 14980 | S | | | 356000 | 8 | |
| 2004 | WILMINGTON | CLARK CREEK INLET | 0° 0' 0" N, 0° 0' 0" W | 115640 | 115640 | S | | | 249200 | 28 | |
| 2004 | WILMINGTON | NEW TOPSAIL INLET | 34° 40' 0" N, 77° 6' 50" W | 122600 | 122600 | S | | | 33000 | 36 | |
| 2004 | WILMINGTON | CAROLINA BEACH INLET | 34° 6' 0" N, 77° 53' 0" W | 10300 | 10300 | S | | | 36000 | 4 | |
| 2004 | WILMINGTON | BOGUE INLET | 34° 40' 0" N, 77° 6' 50" W | 36100 | 36100 | S | | | 53550 | 7 | |
| 2005 | WILMINGTON | MANASQUAN | 0° 0' 0" N, 0° 0' 0" W | 39845 | 39845 | S | | | 120000 | 15 | |
| 2006 | WILMINGTON | RUDEE INLET | 0° 0' 0" N, 0° 0' 0" W | 13265 | 13265 | S | | | 68500 | 10 | |
| 2006 | WILMINGTON | BULKHEAD CHANNEL | 0° 0' 0" N, 0° 0' 0" W | 40900 | 40900 | S | | | 178100 | 26 | |
| 2006 | WILMINGTON | RUDEE INLET | 0° 0' 0" N, 0° 0' 0" W | 13530 | 13530 | S | | | 112000 | 14 | |
| 2006 | WILMINGTON | ASSATEAGUE ISLAND | 0° 0' 0" N, 0° 0' 0" W | 31330 | 31330 | S | | | | 20 | |
| 2006 | WILMINGTON | CAROLINA BEACH INLET | 34° 6' 0" N, 77° 53' 0" W | 14100 | 14100 | S | | | | 3 | |
| 2006 | WILMINGTON | COLD SPRINGS INLET | 0° 0' 0" N, 0° 0' 0" W | 56093 | 56093 | S | | | 142500 | 15 | |
| 2006 | WILMINGTON | COLD SPRINGS INLET | 0° 0' 0" N, 0° 0' 0" W | 16030 | 16030 | S | | | 28500 | 3 | |
| 2006 | WILMINGTON | LOCKWOODS FOLLY INLET | 33° 55' 0" N, 78° 11' 0" W | 102920 | 102920 | S | | | 256500 | 27 | |
| 2006 | WILMINGTON | CAROLINA BEACH INLET | 34° 6' 0" N, 77° 53' 0" W | 152290 | 152290 | S | | | 342000 | 36 | |
| | | | **Total Open Water & Upland cy 1999 - 2006** | **2,685,868** | **2,686,978** | | | | | | |

All database information on this spreadsheet was obtained from the USACE Website at - http://www.iwr.usace.army.mil/ndc/db/COEdredge/dbf/COEdredge.xls on 01/04/2008 at 2:31PM CST

**Disposal Types:**
**S - Open Water & upland**
**T - Beach nourishment & upland**
**U - Upland**
**X - Undefined**

**TDM009099**

## Corps Owned Beach Nourishment & Upland Jobs According to USACE 1999 - 2006

| Fiscal Year | USACE District | Job Name | Latitude / Longitude | Estimated Quantity cy | Actual Quantity cy | Disposal Type | Winning Bidder | Winning Bid | Actual Cost | Job Status | Job Status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2000 | MEMPHIS | LOWER MISSISSIPPI RIVER | 0° 0' 0" N, 0° 0' 0" W | 12000000 | 11414647 | T | | | | 157 | |
| | | Total Beach Nourishment & Upland cy 1999 - 2006 | | 12,000,000 | 11,414,647 | | | | | | |

## Corps Owned Undefined Jobs According to USACE 1999 -2006

| Fiscal Year | USACE District | Job Name | Latitude / Longitude | Estimated Quantity cy | Actual Quantity cy | Disposal Type | Winning Bidder | Winning Bid | Actual Cost | Job Status | Job Status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2006 | ST. LOUIS | Service Base | 38° 35' 19" N, 90° 12' 24" W | | | X | | | | 3 | |
| 2006 | ST. LOUIS | Service Base | 38° 35' 19" N, 90° 12' 24" W | | | X | | | | 4 | |
| 2003 | NEW ORLEANS | WHEELER TRAINING NO.1 SWP | 0° 0' 0" N, 0° 0' 0" W | | 551748 | | | | 1044725 | 14 | |
| 2003 | NEW ORLEANS | WHEELER TRAINING NO.2 SWP | 0° 0' 0" N, 0° 0' 0" W | | 880118 | | | | 902598 | 12 | |
| 2003 | NEW ORLEANS | WHEELER TRAINING NO.4 MOBILE | 0° 0' 0" N, 0° 0' 0" W | | 253270 | | | | 749897.64 | 9.9 | |
| 2005 | PORTLAND | Columbia River | 46° 14' 0" N, 124° 6' 0" W | 1157333 | 1157333 | | | | 2490980 | 31.52 | |
| 2005 | PORTLAND | COOS BAY | 0° 0' 0" N, 0° 0' 0" W | 122487 | 122487 | | | | 281395 | 3.37 | |
| 2005 | PORTLAND | San Francisco Bay | 0° 0' 0" N, 0° 0' 0" W | 518549 | 518549 | | | | 2091672 | 25.05 | |
| 2005 | PORTLAND | Morro Bay | 0° 0' 0" N, 0° 0' 0" W | 150000 | 133989 | | | | 675000 | 15 | |
| 2005 | VICKSBURG | VENICE (Katrina supplies) | 0° 0' 0" N, 0° 0' 0" W | 0 | 0 | | | | | 14 | |
| 2005 | WILMINGTON | MANTEO/OREGON INLET | 35° 47' 15" N, 75° 30' 33" W | 18335 | 15710 | | | | | 34 | |
| 2005 | WILMINGTON | RUDEE INLET | 0° 0' 0" N, 0° 0' 0" W | 7896 | 5610 | | | | 104000 | 13 | |
| 2005 | WILMINGTON | OCEAN CITY | 0° 0' 0" N, 0° 0' 0" W | 19505 | 19505 | | | | 176000 | 14 | |
| 2005 | WILMINGTON | CAROLINA BEACH INLET | 0° 0' 0" N, 0° 0' 0" W | 79620 | 79620 | | | | | 16 | |
| | | Total Undefined cy 1999 - 2006 | | 2,073,725 | 3,737,939 | | | | | | |

All database information on this spreadsheet was obtained from the USACE Website at - http://www.iwr.usace.army.mil/ndc/db/COEdredge/dbf/COEdredge.xls on 01/04/2008 at 2:31PM CST

**Disposal Types:**
S - Open Water & upland
T - Beach nourishment & upland
U - Upland
X - Undefined

TDM009100



Information derived from USACE Navigation Data Center
Dredging Information System Database through 2006

Exhibit C

## All Awarded USACE Dredging Contracts for 2007

| Fiscal Year | USACE District | Job Name | Latitude / Longitude | Estimated Quantity cy | Actual Quantity cy | Disposal Type | Winning Bidder | Winning Bid | Actual Cost | Job Status |
|---|---|---|---|---|---|---|---|---|---|---|
| 2007 | BUFFALO | 7 Maumee Bay | | 600,000 | | | B+B DREDGING CORPORATION | $ 1,682,500 | | |
| 2007 | BUFFALO | 8 Maumee River | | 115,000 | | | LUEDTKE ENGINEERING CO. | $ 591,400 | | |
| 2007 | BUFFALO | 2 Cleveland/Cuyahoga River | | 225,000 | | | LUEDTKE ENGINEERING CO. | $ 1,964,500 | | |
| 2007 | CHICAGO | 2 Burns Harbor NIPSCO Dredging | | 200,000 | | | GREAT LAKES DOCK AND MATERI | $ 1,923,818 | | |
| 2007 | DETROIT | 60 HOLLAND HARBOR, MI (OUTER) | | 35,000 | | | KING COMPANY, INC. | $ 178,900 | | |
| 2007 | DETROIT | 40 GRAND HAVEN, MI (OUTER) | | 30,000 | | | KING COMPANY, INC. | $ 200,541 | | |
| 2007 | DETROIT | 110 ST JOSEPH HARBOR, MI (O) | | 34,500 | | | KING COMPANY, INC. | $ 257,850 | | |
| 2007 | DETROIT | 55 HARBOR BEACH HARBOR, MI | | 12,500 | | | GOVCON INC. | $ 296,752 | | |
| 2007 | DETROIT | 70 MANITOWOC HARBOR, WI | | 33,000 | | | LUEDTKE ENGINEERING CO. | $ 467,655 | | |
| 2007 | DETROIT | 65 MANISTEE HARBOR, MI | | 60,000 | | | M.C.M. MARINE INC. | $ 363,772 | | |
| 2007 | DETROIT | 80 ONTONAGON HARBOR, MI | | 56,000 | | | M.C.M. MARINE INC. | $ 337,500 | | |
| 2007 | DETROIT | 50 GREEN BAY HARBOR, WI | | 100,000 | | | ROEN SALVAGE COMPANY | $ 3,174,350 | | |
| 2007 | DETROIT | 75 MILWAUKEE HARBOR, WI | | 72,000 | | | LUEDTKE ENGINEERING CO. | $ 765,600 | | |
| 2007 | DETROIT | 5 ARCADIA HARBOR, MI | | 1,700 | | | M.C.M. MARINE INC. | $ 25,200 | | |
| 2007 | DETROIT | 63 LELAND HARBOR, MI | | 5,800 | | | M.C.M. MARINE INC. | $ 41,400 | | |
| 2007 | DETROIT | 90 SAGINAW RIVER, (BAY) MI | | 200,000 | | | LUEDTKE ENGINEERING CO. | $ 2,093,400 | | |
| 2007 | DETROIT | 91 SAGINAW RIVER, (RIVER) MI | | 200,000 | | | LUEDTKE ENGINEERING CO. | $ 632,250 | | |
| 2007 | LOUISVILLE | 1 Ohio Riv Open (2 of 4 opt) | | 1,000,000 | | | LUHR BROS. INC. | $ 4,356,146 | | |
| 2007 | VICKSBURG | 1 RED RIVER | | 2,700,000 | | | PINE BLUFF SAND & GRAVEL CO. | $ 3,384,151 | | |
| 2007 | VICKSBURG | 2 OUACHITA/HARBOR | | 1,800,000 | | | L.W. MATTESON, INC. | $ 3,190,162 | | |
| 2007 | NEW ORLEANS | 661 ATCH/BAY/BAR/HORSE LSD1-05 | | 11,000,000 | | | WEEKS MARINE, INC.(GULF) | $ 4,344,001 | | |
| 2007 | NEW ORLEANS | 134 CALC RIVER MI 29-35 CY 2006 | | 2,500,000 | | | MIKE HOOKS INC. | $ 5,996,500 | | |
| 2007 | NEW ORLEANS | 510 MISSISSIPPI RIV SOUTH PASS | | 7,000,000 | | | BEAN STUYVESANT, LLC | $ 18,370,000 | | |
| 2007 | NEW ORLEANS | 63 3 RIVERS OLD RIV LOCK 1-2006 | | 700,000 | | | PINE BLUFF SAND & GRAVEL CO. | $ 2,590,516 | | |
| 2007 | NEW ORLEANS | 131 CALCASIEU RIVER MI 5 TO 23 | | 4,000,000 | | | MIKE HOOKS INC. | $ 14,162,500 | | |
| 2007 | NEW ORLEANS | 222 FRESHWATER/MERMENTAU | | 1,450,000 | | | WEEKS MARINE, INC.(GULF) | $ 7,266,500 | | |
| 2007 | NEW ORLEANS | 120 ATCH RIV BAR CHAN CY 1-2006 | | 10,000,000 | | | GREAT LAKES DREDGE & DOCK C | $ 12,204,200 | | |
| 2007 | NEW ORLEANS | 200 BY TECHE, CALUMET FOREBAY | | 21,000 | | | GRILLOT CO. INC. | $ 190,000 | | |
| 2007 | NEW ORLEANS | 515 BY LAFOURCHE WEST BELLE | | 850,000 | | | WEEKS MARINE, INC.(GULF) | $ 5,126,725 | | |
| 2007 | NEW ORLEANS | 291 BY SEGNETTE MI 0 TO 4.5 & Y | | 200,000 | | | FOUR H CONSTRUCTION CORP | $ 2,020,696 | | |
| 2007 | NEW ORLEANS | 27 MISS RV PASS A LOUTRE CY CT | | 4,000,000 | | | BEAN STUYVESANT, LLC | $ 8,850,000 | | |
| 2007 | NEW ORLEANS | 1 MISS RIV SWP LSD HOP 1-2007 | | 2,300,000 | | | BEAN STUYVESANT, LLC | $ 2,755,000 | | |
| 2007 | NEW ORLEANS | 2 MISS RIV SWP LSD HOP 2-2007 | | 2,300,000 | | | MANSON CONSTRUCTION CO | $ 2,829,000 | | |
| 2007 | NEW ORLEANS | 3 MISS RIV SWP LSD HOP 3-2007 | | 2,300,000 | | | GREAT LAKES DREDGE & DOCK C | $ 3,980,000 | | |
| 2007 | NEW ORLEANS | 31 MISS RV NO HAR LSD CT 2-2007 | | 1,200,000 | | | PINE BLUFF SAND & GRAVEL CO. | $ 2,941,701 | | |
| 2007 | NEW ORLEANS | 4 MISS RIV SWP LSD HOP 4-2007 | | 2,300,000 | | | MANSON CONSTRUCTION CO | $ 3,160,000 | | |
| 2007 | NEW ORLEANS | 64 BERWICK BAY HARBOR 2-2006 | | 1,000,000 | | | MIKE HOOKS INC. | $ 2,458,501 | | |
| 2007 | NEW ORLEANS | 6 MISS RIV SWP LSD HOP 6-2007 | | 2,300,000 | | | BEAN STUYVESANT, LLC | $ 2,773,000 | | |
| 2007 | NEW ORLEANS | 7 MISS RIV SWP LSD HOP 7-2007 | | 2,300,000 | | | MANSON CONSTRUCTION CO | $ 3,258,000 | | |
| 2007 | NEW ORLEANS | 520 GIWW INNER HARBOR NAV CA | | 14,900 | | | BERTUCCI CONTRACTING CORP | $ 2,543,000 | | |
| 2007 | NEW ORLEANS | 142 HOUMA NAV CAN MILE 9 TO 23 | | 1,000,000 | | | MIKE HOOKS INC. | $ 3,878,600 | | |
| 2007 | NEW ORLEANS | 8 MISS RIV SWP LSD HOP 8-2007 | | 2,300,000 | | | MANSON CONSTRUCTION CO | $ 1,656,000 | | |
| 2007 | NEW ORLEANS | 69 BERWICK THREE RIVERS 3-2006 | | 1,000,000 | | | MIKE HOOKS INC. | $ 3,072,601 | | |
| 2007 | NEW ORLEANS | 32 MISS RV NO HAR LSD CT 3-2007 | | 700,000 | | | WEEKS MARINE, INC.(GULF) | $ 2,291,001 | | |
| 2007 | ST. PAUL | 3 Pool 8 Phase III Stage 2B | | 460,000 | | | L.W. MATTESON, INC. | $ 9,271,998 | | |
| 2007 | BALTIMORE | 2 POPLAR ISL. - CELL 6 CLOSURE | | 900,000 | | | MCLEAN CONTRACTING CO. | $ 8,999,035 | | |
| 2007 | BALTIMORE | 4 CHESTER RIVER, MARYLAND | | 25,031 | | | COTTRELL ENGINEERING CORP. | $ 922,000 | | |
| 2007 | NEW ENGLAND | 1 Salem Harbor | | 160,000 | | | GREAT LAKES DREDGE & DOCK C | $ 2,392,300 | | |
| 2007 | NEW YORK | 6 East Rockaway Inlet, NY | | 260,000 | | | GREAT LAKES DREDGE & DOCK C | $ 3,078,000 | | |
| 2007 | NEW YORK | 10 East River, NY So Brother Is | | 157,640 | | | DONJON MARINE COMPANY, INC. | $ 1,658,170 | | |
| 2007 | NEW YORK | 8 NY&NJ Channels, Arthur Kill | | 66,000 | | | DONJON MARINE COMPANY, INC. | $ 5,594,480 | | |
| 2007 | NORFOLK | 1 Norfolk Harbor 50-Ft Channel | | 506,200 | | | NORFOLK DREDGING COMPANY | $ 2,668,024 | | |

All database information on this spreadsheet was obtained from the USACE Website at - http://www.ndc.iwr.usace.army.mil/dredge/pdf/dredgerpts/drgawdpr.pdf on 12/19/2007 at 1:36PM CST

**Disposal Types:**
**S - Open Water & upland**
**T - Beach nourishment & upland**
**U - Upland**
**X - Undefined**

TDM009101

## All Awarded USACE Dredging Contracts for 2007

| Fiscal Year | USACE District | Job Name | Latitude / Longitude | Estimated Quantity cy | Actual Quantity cy | Disposal Type | Winning Bidder | Winning Bid | Actual Cost | Job Status |
|---|---|---|---|---|---|---|---|---|---|---|
| 2007 | NORFOLK | 9 James River Dancing Point | | 942,500 | | | NORFOLK DREDGING COMPANY | $ 250,000 | | |
| 2007 | NORFOLK | 3 Sandbridge Beach Nourishment | | 2,000,000 | | | WEEKS MARINE, INC.(GULF) | $ 9,700,000 | | |
| 2007 | NORFOLK | 11 James River Channel | | 580,000 | | | COTTRELL ENGINEERING CORP. | $ 10,870,300 | | |
| 2007 | NORFOLK | 10 James R. RDWT & Goose Hill | | 160,800 | | | COTTRELL ENGINEERING CORP. | $ 1,474,620 | | |
| 2007 | NORFOLK | 12 Chincoteague Coast Guard | | 13,000 | | | SALMONS, INC | $ 391,290 | | |
| 2007 | PHILADELPHIA | 4 Maint Drdg Wilm Hrbr Del | | 600,000 | | | NORFOLK DREDGING COMPANY | $ 1,492,623 | | |
| 2007 | PHILADELPHIA | 7 Maint. Dredging NJIWW | | 35,000 | | | BARNEGAT BAY DREDGING COMP | $ 298,750 | | |
| 2007 | PHILADELPHIA | 1 Bethany Beach Shr Prot Del | | 1,147,000 | | | WEEKS MARINE, INC.(GULF) | $ 21,331,915 | | |
| 2007 | PHILADELPHIA | 2 Maint Dredging Phila To Sea | | 1,750,000 | | | NORFOLK DREDGING COMPANY | $ 4,577,300 | | |
| 2007 | PORTLAND | 2 Col R. Consolidated Material | | 1,200,000 | | | J.E. MCAMIS, INC. | $ 9,813,000 | | |
| 2007 | PORTLAND | 7 North Coast Hopper, Maint. D | | 3,150,000 | | | GREAT LAKES DREDGE & DOCK C | $ 7,371,894 | | |
| 2007 | PORTLAND | 5 Oregon South Coast | | 60,000 | | | HICKEY MARINE ENTERPRISES | $ 1,816,250 | | |
| 2007 | PORTLAND | 6 Pearl Harbor Main Ch. Maint. | | 41,700 | | | HEALY-TIBBITTS | $ 1,186,127 | | |
| 2007 | PORTLAND | 1 Col.River Ch. Improv.Phase3 | | 7,950,000 | | | GREAT LAKES DREDGE & DOCK C | $ 39,750,857 | | |
| 2007 | PORTLAND | 8 South Beach Marina | | 8,050 | | | NEHLAEM RIVER DREDGING | $ 132,579 | | |
| 2007 | SEATTLE | 3 OLYMPIA HARBOR | | 101,000 | | | MANSON CONSTRUCTION CO | $ 620,000 | | |
| 2007 | SEATTLE | 1 QUILLAYUTE RIVER | | 58,000 | | | PORTABLE HYDRAULIC DREDGIN | $ 1,851,000 | | |
| 2007 | SEATTLE | 2 SEATTLE HARBOR, DUWAMISH WW | | 134,000 | | | MANSON CONSTRUCTION CO | $ 693,100 | | |
| 2007 | ALASKA | 3 Nome Maintenance Dredging | | 2,644 | | | PORTABLE HYDRAULIC DREDGIN | $ 653,000 | | |
| 2007 | ALASKA | 1 Port of Anchorage | | 2,000,000 | | | MANSON CONSTRUCTION CO | $ 9,827,400 | | |
| 2007 | ALASKA | 5 Dillingham SBH Maint. Drdge | | 95,000 | | | ROY D. GARREN, INC. | $ 524,300 | | |
| 2007 | ALASKA | 2 Ninilchik Main. Dredge | | 9,000 | | | PORTABLE HYDRAULIC DREDGIN | $ 180,250 | | |
| 2007 | ALASKA | 4 Homer Maintenance Dredging | | 240,412 | | | PORTABLE HYDRAULIC DREDGIN | $ 238,946 | | |
| 2007 | HONOLULU | 2 KIKIAOLA LIGHT DRAFT HARBOR | | 30,000 | | | KIEWIT PACIFIC CO. | $ 18,771,500 | | |
| 2007 | CHARLESTON | 1 Charleston Upper Hartbor | | 1,569,000 | | | MARINEX CONSTRUCTION CO INC | $ 4,609,970 | | |
| 2007 | CHARLESTON | 6 FOLLY BEACH RENURISHMENT | | 485,000 | | | GREAT LAKES DREDGE & DOCK C | $ 8,426,000 | | |
| 2007 | CHARLESTON | 4 SAMPIT RIVER UPPER WINYAH MA | | 760,000 | | | SOUTHERN DREDGING CO., INC. | $ 1,966,070 | | |
| 2007 | CHARLESTON | 3 NAVAL WEAPONS STATION DRDG | | 1,193,400 | | | MARINEX CONSTRUCTION CO INC | $ 1,983,270 | | |
| 2007 | JACKSONVILLE | 2 CAN HBR MULTI-YEAR MD Year 3 | | 500,000 | | | WEEKS MARINE, INC.(GULF) | $ 2,795,400 | | |
| 2007 | JACKSONVILLE | 3 Palm Beach Harbor (FY 07) | | 100,000 | | | B+B DREDGING CORPORATION | $ 2,078,525 | | |
| 2007 | JACKSONVILLE | 12 Fernandina Harbor (FY 07) | | 700,000 | | | MANSON CONSTRUCTION CO | $ 2,876,000 | | |
| 2007 | JACKSONVILLE | 6 Blount Is Marine Corps Term | | 310,000 | | | COTTRELL ENGINEERING CORP. | $ 2,244,000 | | |
| 2007 | JACKSONVILLE | 10 Ft Pierce Beach SPP | | 550,000 | | | MANSON CONSTRUCTION CO | $ 6,506,550 | | |
| 2007 | JACKSONVILLE | 7 IWW-St Johns Co (Matanzas) | | 183,000 | | | SOUTHWIND CONSTRUCTION CO | $ 1,516,370 | | |
| 2007 | JACKSONVILLE | 4 Kings Bay Navy Base IC | | 760,000 | | | MARINEX CONSTRUCTION CO INC | $ 3,138,500 | | |
| 2007 | JACKSONVILLE | 5 Jax Hbr O&M | | 350,000 | | | NORFOLK DREDGING COMPANY | $ 4,081,580 | | |
| 2007 | JACKSONVILLE | 25 Kings Bay EC - Summer | | 300,000 | | | GREAT LAKES DREDGE & DOCK C | $ 11,091,825 | | |
| 2007 | WILMINGTON | 785 WW CON PAML S. BEAUF H, ROLL | | 370,000 | | | COTTRELL ENGINEERING CORP. | $ 2,482,000 | | |
| 2007 | WILMINGTON | 784 WILMINGTON HBR OB | | 850,000 | | | MANSON CONSTRUCTION CO | $ 2,059,250 | | |
| 2007 | WILMINGTON | 797 MOREHEAD CITY (OB) | | 920,000 | | | WEEKS MARINE, INC.(GULF) | $ 10,326,000 | | |
| 2007 | WILMINGTON | 783 WILM HBR-SMITH -BALDHEAD | | 1,300,000 | | | GREAT LAKES DREDGE & DOCK C | $ 9,167,370 | | |
| 2007 | WILMINGTON | 800 AIWW-MHC INTERIOR | | 776,000 | | | COTTRELL ENGINEERING CORP. | $ 5,873,000 | | |
| 2007 | WILMINGTON | 779 MOTSU | | 1,500,000 | | | NORFOLK DREDGING COMPANY | $ 4,464,000 | | |
| 2007 | WILMINGTON | 782 WILM HBR ANCH BASIN | | 1,500,000 | | | SOUTHERN DREDGING CO., INC. | $ 4,891,760 | | |
| 2007 | LOS ANGELES | 1 Santa Barbara Hbr Maint Drdg | | 315,000 | | | AIS CONSTRUCTION COMPANY | $ 3,193,000 | | |
| 2007 | GALVESTON | 1 GIWW Boggy to Upp.Mat/Ch Pal | | 4,378,300 | | | KING FISHER MARINE SERV., INC. | $ 11,963,575 | | |
| 2007 | GALVESTON | 4 CCSC Entrance Channel | | 1,000,000 | | | SUNSET MARINE LLC | $ 2,776,045 | | |
| 2007 | GALVESTON | 5 GIWW CC Bay to Mudflats | | 1,000,000 | | | KING FISHER MARINE SERV., INC. | $ 4,928,600 | | |
| 2007 | GALVESTON | 14 SNWW Port Arthur JA & TB | | 2,000,000 | | | PINE BLUFF SAND & GRAVEL CO. | $ 5,353,200 | | |
| 2007 | GALVESTON | 8 BIH Inside Jetty Channel | | 500,000 | | | GREAT LAKES DREDGE & DOCK C | $ 1,889,050 | | |
| 2007 | LITTLE ROCK | 1 W9127S | | 1,667,000 | | | L.W. MATTESON, INC. | $ 6,120,300 | | |
| | | | **Total Estimated cy 2007** | **120,896,077** | | | | | | |

All database information on this spreadsheet was obtained from the USACE Website at - http://www.ndc.iwr.usace.army.mil/dredge/pdf/dredgerpts/drgawdpr.pdf on 12/19/2007 at 1:36PM CST

**Disposal Types:**
**S - Open Water & upland**
**T - Beach nourishment & upland**
**U - Upland**
**X - Undefined**

**TDM009102**

## All Awarded USACE Dredging Contracts for 2008

| Fiscal Year | USACE District | Job Name | Latitude / Longitude | Estimated Quantity cy | Actual Quantity cy | Disposal Type | Number of bidders | Winning Bidder | Winning Bid | Actual Cost | Job Status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2008 | NEW ORLEANS | 430 CALC BAR LSD HOP IDDQ T.O. 4 | | 3,000,000 | | O | 1 | SUNSET MARINE/B+B JV | $3,179,020 | | |
| 2008 | NEW ORLEANS | 62 ATCH BAY BAR HORSE LSD 2-05 | | 11,000,000 | | W | 1 | WEEKS MARINE, INC.(GULF) | $10,557,501 | | |
| 2008 | NEW ORLEANS | 64 BERWICK THREE RIVERS 4-2006 | | 1,000,000 | | M | 2 | MIKE HOOKS INC. | $2,686,241 | | |
| 2008 | NORFOLK | 1 James River Dancing Point | | 215,500 | | O | 1 | COTTRELL ENGINEERING CORP. | $1,389,800 | | |
| 2008 | PORTLAND | 7 Cowlitz River Dredging | | | | X | 3 | UNDERWATER EARTH MOVERS, I | $1,672,250 | | |
| 2008 | ALASKA | 4 Dillingham SBH Maint. Drdg | | 95,000 | | O | 1 | ROY D. GARREN, INC. | $529,050 | | |
| 2008 | ALASKA | 2 Ninilchik Maintenance Dr. | | 9,000 | | U | 1 | PORTABLE HYDRAULIC DREDGIN | $185,750 | | |
| 2008 | ALASKA | 1 Homer Maintenance Dredging | | 8,500 | | U | 1 | PORTABLE HYDRAULIC DREDGIN | $242,243 | | |
| 2008 | ALASKA | 3 Nome Maintenance Dredging | | 30,000 | | O | 1 | PORTABLE HYDRAULIC DREDGIN | $666,000 | | |
| 2008 | CHARLESTON | 3 CHARLESTON ENTRANCE | | 951,000 | | D | 3 | MANSON CONSTRUCTION CO | $2,524,800 | | |
| 2008 | WILMINGTON | 785 WILM HARBR OUTER OCEAN BAR | | 850,000 | | O | 3 | GREAT LAKES DREDGE & DOCK C | $2,576,650 | | |

**Total Estimated cy 2008** **17,159,000**

All database information on this spreadsheet was obtained from the USACE Website at - http://www.ndc.iwr.usace.army.mil/dredge/pdf/dredgerpts/drgawdcu.pdf on 12/19/2007 at 2:07PM CST

**Disposal Types:**
**S - Open Water & upland**
**T - Beach nourishment & upland**
**U - Upland**
**X - Undefined**

TDM009103



Information derived from USACE Navigation Data Center
FY 2008 CONTRACT DREDGING PROGRAM

Exhibit D

## Planned USACE Dredging Projects for 2008

| Fiscal Year | USACE District | Job Name | Latitude / Longitude | Estimated Quantity cy | Actual Quantity cy | Disposal Type | Winning Bidder | Dollar Range | Actual Cost | Job Status |
|---|---|---|---|---|---|---|---|---|---|---|
| 2008 | ALASKA | 1 HF Homer Maintenance Dredging | | 8,500 | | U | | $1,000,000-$4,999,999 | | HF |
| 2008 | ALASKA | 2 HF Ninilchik Maintenance Dr. | | 9,000 | | U | | $1,000,000-$4,999,999 | | HF |
| 2008 | BALTIMORE | 3 A WICOMICO RIVER, MD | | 100,000 | | U | | $1,000,000-$4,999,999 | | A |
| 2008 | CHARLESTON | 2 A SAMPIT RIVER WINYAH BAY | | 1,260,000 | | U | | $1,000,000-$4,999,999 | | A |
| 2008 | JACKSONVILLE | 10 P KINGS BAY NSB | | 760,000 | | U | | Undefined | | P |
| 2008 | JACKSONVILLE | 14 W TAMPA HARBOR-BIG BEND | | | | U | | Undefined | | W |
| 2008 | JACKSONVILLE | 17 P Horseshoe Cove | | 200,000 | | U | | Undefined | | P |
| 2008 | JACKSONVILLE | 7 P MIAMI RIVER | | 177,000 | | U | | Undefined | | P |
| 2008 | NEW ORLEANS | 145 OA GIWW BELOW BY SORREL LK | | 550,000 | | U | | $1,000,000-$4,999,999 | | OA |
| 2008 | NEW YORK | 10 P Raritan River, NJ | | 30,000 | | U | | $1,000,000-$4,999,999 | | P |
| 2008 | NEW YORK | 11 P NY&NJ Chnl-Arth Kill&Rar Bay | | 39,000 | | U | | $1,000,000-$4,999,999 | | P |
| 2008 | NEW YORK | 13 HP Hudson River Channel,NY 40Ft | | 40,000 | | U | | $1,000,000-$4,999,999 | | HP |
| 2008 | NEW YORK | 2 P Westhampton Bch & W. Shinnec | | 2,000,000 | | U | | $5,000,000 and above | | P |
| 2008 | NEW YORK | 9 P Newark Bay, NJ | | 50,000 | | U | | $1,000,000-$4,999,999 | | P |
| 2008 | NORFOLK | 11 A James River Turning Basin | | 200,000 | | U | | $1,000,000-$4,999,999 | | A |
| 2008 | NORFOLK | 13 A Craney Island Reh. Basin | | 500,000 | | U | | $1,000,000-$4,999,999 | | A |
| 2008 | NORFOLK | 14 HF Tylers Beach | | 10,000 | | U | | $100,000-$499,999 | | HF |
| 2008 | NORFOLK | 15 HF Onancock River | | 100,000 | | U | | $500,000-$999,999 | | HF |
| 2008 | NORFOLK | 16 HF Broad Creek | | 50,000 | | U | | $100,000-$499,999 | | HF |
| 2008 | NORFOLK | 2 A Dismal Swamp Feeder Ditch | | 10,000 | | U | | $100,000-$499,999 | | A |
| 2008 | NORFOLK | 3 A James River Deepwater Term | | 75,000 | | U | | $100,000-$499,999 | | A |
| 2008 | NORFOLK | 4 A James River RDWT to Hopewell | | 75,000 | | U | | $100,000-$499,999 | | A |
| 2008 | NORFOLK | 6 A Norfolk Harbor Channel | | 650,000 | | U | | $1,000,000-$4,999,999 | | A |
| 2008 | PITTSBURGH | 1 P Dredging | | 21,000 | | U | | $500,000-$999,999 | | P |
| 2008 | SACRAMENTO | 1 A Stockton/Sacramento DWSC | | 700,000 | | U | | $5,000,000 and above | | A |
| 2008 | SACRAMENTO | 2 W | | | | U | | Up to $99,999 | | W |
| 2008 | SAVANNAH | 2 P Savh & Bruns Inner Harbor | | 7,000,000 | | U | | $5,000,000 and above | | P |
| 2008 | SEATTLE | 2 A EVERETT HARBOR & SNOHOMISH | | | | U | | $500,000-$999,999 | | A |
| 2008 | ST. PAUL | 1 P Miss River Mech Drdg -Base+2 | | 1,677,000 | | U | | $5,000,000 and above | | P |
| 2008 | ST. PAUL | 2 P Fisher Island Unloading | | 600,000 | | U | | $1,000,000-$4,999,999 | | P |
| 2008 | WILMINGTON | 787 HB AIWW | | 555,000 | | U | | $1,000,000-$4,999,999 | | HB |
| | | | **Total Upland cy 2008** | **17,446,500** | | | | | | |
| 2008 | JACKSONVILLE | 12 W TAMPA HARBOR NW ALAFIA | | | | S | | Undefined | | W |
| 2008 | NEW YORK | 1 P Port Jersey Contract #3 | | 3,661,000 | | S | | $5,000,000 and above | | P |
| 2008 | WILMINGTON | 781 P MOTSU | | 1,500,000 | | S | | $5,000,000 and above | | P |
| 2008 | WILMINGTON | 782 P MOREHEAD CITY OCEAN BAR | | 1,000,000 | | S | | $1,000,000-$4,999,999 | | P |
| 2008 | WILMINGTON | 783 P MOREHEAD CITY INNER HARBOR | | 250,000 | | S | | $1,000,000-$4,999,999 | | P |
| 2008 | WILMINGTON | 786 P WILM HBR MID-RIVER CHNLS | | 600,000 | | S | | $1,000,000-$4,999,999 | | P |
| 2008 | WILMINGTON | 788 P MANTEO OCEAN BAR/SPIT | | 750,000 | | S | | $1,000,000-$4,999,999 | | P |
| | | | **Total Open Water & Upland cy 2008** | **7,761,000** | | | | | | |
| 2008 | LOS ANGELES | 3 P Port Hueneme Deepening | | 550000 | | T | | $1,000,000-$4,999,999 | | P |
| 2008 | PHILADELPHIA | 6 P Rehoboth Dewey Beach DE. | | 360,000 | | T | | $1,000,000-$4,999,999 | | P |
| | | | **Total Beach Nourishment & Upland cy 2008** | **910,000** | | | | | | |

All database information on this spreadsheet was obtained from the USACE Website at - http://www.ndc.iwr.usace.army.mil/dredge/pdf/dredgerpts/drgadvcu.pdf on 12/19/2007 at 2:07PM CST

**Disposal Types:**
**S - Open Water & upland**
**T - Beach nourishment & upland**
**U - Upland**
**X - Undefined**

## Planned USACE Dredging Projects for 2008

| Fiscal Year | USACE District | Job Name | Latitude / Longitude | Estimated Quantity cy | Actual Quantity cy | Disposal Type | Winning Bidder | Dollar Range | Actual Cost | Job Status |
|---|---|---|---|---|---|---|---|---|---|---|
| 2008 | DETROIT | 60 A MANISTEE HARBOR, MI | | 50,000 | | X | | $100,000-$499,999 | | A |
| 2008 | GALVESTON | 1 P GIWW-San Ant. Bay to Sundown | | 2,000,000 | | X | | $1,000,000-$4,999,999 | | P |
| 2008 | GALVESTON | 10 P TX City Channel | | 1,250,000 | | X | | $1,000,000-$4,999,999 | | P |
| 2008 | GALVESTON | 11 P Galveston Entrance Channel | | 4,500,000 | | X | | $1,000,000-$4,999,999 | | P |
| 2008 | GALVESTON | 12 P HSC - Redfish North | | 1,300,000 | | X | | $1,000,000-$4,999,999 | | P |
| 2008 | GALVESTON | 13 P HSC-Exxon to Carpenter's Bay | | 1,000,000 | | X | | $1,000,000-$4,999,999 | | P |
| 2008 | GALVESTON | 2 P CCSC-Inner Basin to LaQuinta | | 500,000 | | X | | $1,000,000-$4,999,999 | | P |
| 2008 | GALVESTON | 3 P CCSC - Inner Harbor | | 1,000,000 | | X | | $1,000,000-$4,999,999 | | P |
| 2008 | GALVESTON | 4 P MSC-Gallinipper to Pnt.Comf. | | 2,000,000 | | X | | $1,000,000-$4,999,999 | | P |
| 2008 | GALVESTON | 5 P GIWW-High Island to Rollover | | 1,000,000 | | X | | $1,000,000-$4,999,999 | | P |
| 2008 | GALVESTON | 6 P GIWW-FreeportHar to Braz Riv | | 2,500,000 | | X | | $1,000,000-$4,999,999 | | P |
| 2008 | GALVESTON | 7 P SNWW-Outer Bar & Bank | | 3,000,000 | | X | | $1,000,000-$4,999,999 | | P |
| 2008 | GALVESTON | 8 P SNWW-Sabine Pass Channel | | 2,000,000 | | X | | $1,000,000-$4,999,999 | | P |
| 2008 | GALVESTON | 9 P SNWW-Port Arthur JA&TB | | 3,000,000 | | X | | $1,000,000-$4,999,999 | | P |
| 2008 | MOBILE | 10 A Tenn-Tom/ GIWW | | | | X | | Up to $99,999 | | A |
| 2008 | MOBILE | 3 OA Mobile Bay/Bar | | | | X | | Up to $99,999 | | OA |
| 2008 | MOBILE | 4 P Panama City Beach Nourishmen | | | | X | | Up to $99,999 | | P |
| 2008 | MOBILE | 5 P Mobile Harbor Extensions | | | | X | | Up to $99,999 | | P |
| 2008 | MOBILE | 6 P Gulfport Harbor Improvements | | | | X | | Up to $99,999 | | P |
| 2008 | MOBILE | 7 P Mobile River | | | | X | | Up to $99,999 | | P |
| 2008 | MOBILE | 8 P Pascagoula Harbor Improvemen | | | | X | | Up to $99,999 | | P |
| 2008 | MOBILE | 9 P BMT / Alabama River | | | | X | | Up to $99,999 | | P |
| 2008 | NEW YORK | 6 P Kill Van Kull S-KVK-1 | | | | X | | $5,000,000 and above | | P |
| 2008 | NEW YORK | 7 P Anchorage S-AN-1B | | | | X | | $5,000,000 and above | | P |
| 2008 | PORTLAND | 2 A South Coast Clamshell | | | | X | | Undefined | | A |
| 2008 | PORTLAND | 3 A Garibaldi (Tillamook Bay) | | | | X | | Undefined | | A |
| 2008 | PORTLAND | 4 A Depot Slough (Yaquina River) | | | | X | | Undefined | | A |
| 2008 | PORTLAND | 5 A Rogue Small Boat Basin | | 5,600,000 | | X | | Undefined | | A |
| 2008 | PORTLAND | 6 A Regional Hopper Contract | | 5,600,000 | | X | | Undefined | | A |
| 2008 | PORTLAND | 7 A Cowlitz River Dredging | | | | X | | Undefined | | A |
| | | | **Total Undefined cy 2008** | **36,300,000** | | | | | | |

All database information on this spreadsheet was obtained from the USACE Website at - http://www.ndc.iwr.usace.army.mil/dredge/pdf/dredgerpts/drgadvcu.pdf on 12/19/2007 at 2:07PM CST

**Disposal Types:**
**S - Open Water & upland**
**T - Beach nourishment & upland**
**U - Upland**
**X - Undefined**

**Exhibit E**

## Dredging for San Francisco District 2000 - 2005

| Fiscal Year | USACE District | Job Name | Latitude / Longitude | Estimated Quantity cy | Actual Quantity cy | Disposal Type | Number of bidders | Winning Bidder | Winning Bid | Actual Cost | Job Status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2000 | San Francisco | Maintenance Dredging | | | 881,720 | In-Bay | | | | | |
| 2000 | San Francisco | Maintenance Dredging | | | 710,827 | Ocean | | | | | |
| 2000 | San Francisco | Maintenance Dredging | | | 34,301 | Beneficial Reuse | | | | | |
| 2000 | San Francisco | New work | | | - | In-Bay | | | | | |
| 2000 | San Francisco | New work | | | - | Ocean | | | | | |
| 2000 | San Francisco | New work | | | 2,242,775 | Beneficial Reuse | | | | | |
| | | | | **Total cy Dredging 2000** | **3,869,623** | | | | | | |

Above 2000 information on this spreadsheet was obtained from the USACE San Francisco District Website, Dredge Material Management Office Annual Report January 1, 2000 through December 31, 2000 at - http://www.spn.usace.army.mil/conops/dmmo2000annualreport.pdf on 01/09/2008 at 1:11PM CST

| Fiscal Year | USACE District | Job Name | Latitude / Longitude | Estimated Quantity cy | Actual Quantity cy | Disposal Type | Number of bidders | Winning Bidder | Winning Bid | Actual Cost | Job Status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2001 | San Francisco | Maintenance Dredging | | | 2,041,936 | In-Bay | | | | | |
| 2001 | San Francisco | Maintenance Dredging | | | 566,679 | Ocean | | | | | |
| 2001 | San Francisco | Maintenance Dredging | | | 287,126 | Beneficial Reuse | | | | | |
| 2001 | San Francisco | New work | | | - | In-Bay | | | | | |
| 2001 | San Francisco | New work | | | - | Ocean | | | | | |
| 2001 | San Francisco | New work | | | 741,130 | Beneficial Reuse | | | | | |
| | | | | **Total cy Dredging 2001** | **3,636,871** | | | | | | |

Above 2001 information on this spreadsheet was obtained from the USACE San Francisco District Website, Dredge Material Management Office Annual Report January 1, 2001 through December 31, 2001 at - http://www.spn.usace.army.mil/conops/2001annualreport.pdf on 01/09/2008 at 1:11PM CST

| Fiscal Year | USACE District | Job Name | Latitude / Longitude | Estimated Quantity cy | Actual Quantity cy | Disposal Type | Number of bidders | Winning Bidder | Winning Bid | Actual Cost | Job Status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2002 | San Francisco | Maintenance Dredging | | | 1,875,795 | In-Bay | | | | | |
| 2002 | San Francisco | Maintenance Dredging | | | 841,478 | Ocean | | | | | |
| 2002 | San Francisco | Maintenance Dredging | | | 389,439 | Beneficial Reuse | | | | | |
| 2002 | San Francisco | New work | | | 11,760 | In-Bay | | | | | |
| 2002 | San Francisco | New work | | | 272,336 | Ocean | | | | | |
| 2002 | San Francisco | New work | | | 260,364 | Beneficial Reuse | | | | | |
| | | | | **Total cy Dredging 2002** | **3,651,172** | | | | | | |

Above 2002 information on this spreadsheet was obtained from the USACE San Francisco District Website, Dredge Material Management Office Annual Report January 1, 2002 through December 31, 2002 at - http://www.spn.usace.army.mil/conops/dmmoannualreport2002.pdf on 01/09/2008 at 1:13PM CST

| Fiscal Year | USACE District | Job Name | Latitude / Longitude | Estimated Quantity cy | Actual Quantity cy | Disposal Type | Number of bidders | Winning Bidder | Winning Bid | Actual Cost | Job Status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2003 | San Francisco | Total Dredging Volumes | | | 3,382,411 | In-Bay | | | | | |
| | | | | **Total cy Dredging 2003** | **3,382,411** | | | | | | |

Above 2003 information on this spreadsheet was obtained from the USACE San Francisco District Website, Dredge Material Management Office LTMS 6-Year Review Report at - http://www.spn.usace.army.mil/conops/LTMS6-yrReviewReport.pdf on 01/09/2008 at 1:17PM CST

| Fiscal Year | USACE District | Job Name | Latitude / Longitude | Estimated Quantity cy | Actual Quantity cy | Disposal Type | Number of bidders | Winning Bidder | Winning Bid | Actual Cost | Job Status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2004 | San Francisco | SF-9 | | | 43,381 | In-Bay | | | | | |
| 2004 | San Francisco | SF-10 | | | 184,308 | In-Bay | | | | | |
| 2004 | San Francisco | SF-11 | | | 871,337 | In-Bay | | | | | |
| 2004 | San Francisco | SF-16 | | | 216,000 | In-Bay | | | | | |
| 2004 | San Francisco | Ocean | | | 341,000 | Ocean | | | | | |
| 2004 | San Francisco | Montezuma | | | 697,200 | U-W-R | | | | | |
| | | | | **Total cy Dredging 2004** | **2,353,226** | | | | | | |

Above 2004 information on this spreadsheet was obtained from the USACE San Francisco District Website, Dredge Material Management Office Annual Report January 1, 2004 through December 31, 2004 at - http://www.spn.usace.army.mil/conops/DMMO2004AnnRept.ppt on 01/09/2008 at 1:14PM CST

| Fiscal Year | USACE District | Job Name | Latitude / Longitude | Estimated Quantity cy | Actual Quantity cy | Disposal Type | Number of bidders | Winning Bidder | Winning Bid | Actual Cost | Job Status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2005 | San Francisco | Oakland 50-foot Deepening | | | 4,474,061 | | | | | | |
| 2005 | San Francisco | Balance of Total 2005 Dredging | | | 2,459,073 | | | | | | |
| | | | | **Total cy Dredging 2005** | **6,933,134** | | | | | | |

Above 2005 information on this spreadsheet was obtained from the USACE San Francisco District Website, Dredge Material Management Office LTMS 6-Year Review Report at - http://www.spn.usace.army.mil/conops/LTMS6-yrReviewReport.pdf on 01/09/2008 at 1:17PM CST

**U-W-R = Upland, Wetland, Reuse**

Exhibit F

## Planned Dredging for San Francisco District 2007 - 2009

| Fiscal Year | USACE District | Job Name | Latitude / Longitude | Estimated Quantity cy | Actual Quantity cy | Disposal Type | Winning Bidder | Winning Bid | Actual Cost | Job Status |
|---|---|---|---|---|---|---|---|---|---|---|
| 2007 | San Francisco | Oakland Harbor | | 500,000 | | | | | | |
| 2007 | San Francisco | Suisun Bay/New York Slough | | 175,000 | | | | | | |
| 2007 | San Francisco | Richmond Inner Harbor | | 450,000 | | | | | | |
| 2007 | San Francisco | Richmond Outer Harbor | | 300,000 | | | | | | |
| 2007 | San Francisco | SF Main Ship Channel | | 575,000 | | | | | | |
| 2007 | San Francisco | Pinole Shoal (San Pablo Bay) | | 175,000 | | | | | | |
| 2007 | San Francisco | Redwood City Harbor | | 325,000 | | | | | | |
| 2007 | San Francisco | Napa River (upper and lower reaches) | | 625,000 | | | | | | |
| 2007 | San Francisco | Petaluma Across the Flats | | 525,000 | | | | | | |
| 2007 | San Francisco | Petaluma River (upper portion) | | 350,000 | | | | | | |
| 2007 | San Francisco | San Leandro Marina (Jack D. Maltester) | | 250,000 | | | | | | |
| | | | | | | | | | | |
| 2008 | San Francisco | Oakland Harbor | | 500,000 | | | | | | |
| 2008 | San Francisco | Richmond Inner Harbor | | 450,000 | | | | | | |
| 2008 | San Francisco | Richmond Outer Harbor | | 300,000 | | | | | | |
| 2008 | San Francisco | Suisun Bay and New York Slough | | 175,000 | | | | | | |
| 2008 | San Francisco | SF Main Ship Channel | | 575,000 | | | | | | |
| 2008 | San Francisco | Pinole Shoal (San Pablo Bay) | | 175,000 | | | | | | |
| 2008 | San Francisco | Redwood City Harbor | | 175,000 | | | | | | |
| 2008 | San Francisco | San Rafael Inner Canal | | 200,000 | | | | | | |
| 2008 | San Francisco | San Rafael Across The Flats | | 225,000 | | | | | | |
| | | | | | | | | | | |
| 2009 | San Francisco | Oakland Harbor | | 500,000 | | | | | | |
| 2009 | San Francisco | Richmond Inner Harbor | | 450,000 | | | | | | |
| 2009 | San Francisco | Richmond Outer Harbor | | 300,000 | | | | | | |
| 2009 | San Francisco | Suisun Bay and New York Slough | | 175,000 | | | | | | |
| 2009 | San Francisco | SF Main Ship Channel | | 575,000 | | | | | | |
| 2009 | San Francisco | Pinole Shoal (San Pablo Bay) | | 175,000 | | | | | | |
| 2009 | San Francisco | Redwood City Harbor | | 175,000 | | | | | | |
| | | | | | | | | | | |

The following Notes numbered 4 -6 are copied from the original note numbered 4-6 with the original presentation of the information on the USACE website.

4) All volume estimates are based on actual historical dredging records for at least 20 years, excluding any channel deepening volumes. Dredging volumes were plotted as well as arithmatically averaged to derive an historical average.

5) Total Estimated Volumes were derived by taking the historical average for the project and adding a 25% contingency factor to account for the additional one foot of unpaid overdepth which was not a factor in prior years dredging.

6) Total Maximum Volumes were determined by visually picking out the peak dredging events in the historical record (excluding deepening) , averaging these and then applying the 25% contingency factor.

All database information on this spreadsheet was obtained from the USACE Website at - http://www.spn.usace.army.mil/newsrelease/newsrelease_02_26_07.html on 01/07/2008 at 11:58AM CST

**Exhibit G**

Page 1 - http://www.usace.army.mil/



US Army Corps of Engineers®




RELEVANT
READY
RESPONSIVE
RELIABLE

*Proudly serving the Armed Forces and the Nation now and in the future.*



# Fort Huachuca Family housing could be any new American neighborhood



**Whole new neighborhoods are under construction for Army families at Fort Huachuca. (Photo courtesy of Los Angeles District)**

Along a quiet, sunny street called Shelton Court, a young mother leads her two toddlers down the sidewalk and into a grassy play area. Their giggles fill the air as they skip through the clipped green grass.

This could be a suburban neighborhood in almost any town in the U.S., but this particular neighborhood of meandering streets, beautiful homes, and a grassy play area for small children is new military housing at Fort Huachuca, Ariz.

During the past five years, the U.S. Army Corps of Engineers has built about

## IN THE NEWS

IPET Risk Maps Released in June for New Orleans Are Correct

Corps Releases External Review Report on Herbert Hoover Dike

Corps releases Center Hill Dam Consensus Report

Corps Releases New Risk Maps for the New Orleans Area

Hurricane Protection Decision Chronology

New Orleans Risk Assessment

Louisiana & Mississippi Hurricane Response
- Interagency Performance Evaluation Taskforce
- Hurricane Protection System–Gulf Coast
- Louisiana Recovery Field Office
- Consolidated Hurricane Contracts Listing

Afghanistan Engineer District

# Page 2 - http://www.usace.army.mil/missions/index.html

HOMEPAGE WHO WE ARE NEWSROOM HISTORY RELATED LINKS KIDS CORNER

US Army Corps of Engineers®

MISSIONS

RELEVANT
READY
RESPONSIVE
RELIABLE

*Proudly serving the Armed Forces and the Nation now and in the future.*

The United States Army Corps of Engineers (USACE) serves the Armed Forces and the Nation by providing vital engineering services and capabilities, as a public service, across the full spectrum of operations—from peace to war—in support of national interests.

Corps missions include five broad areas:

- Water Resources
- Environment
- Infrastructure
- Homeland Security
- Warfighting




Click Here for Page 3

These capabilities are complementary and reinforcing. For example, employee projects on our Nation's waterways have deployed to Iraq and Afghanistan anc support the warfighter.

## Water Resources

In support of Nation's interests, build broad-based relationships and alliances to collaboratively provide comprehensive, systems-based, sustainable resources national and international challenges.

From our hundreds of rivers, lakes and wetlands to our thousands of miles of coastal shoreline, we are fortunate in America to enjoy an abundance of water resourc for their natural beauty, for the many ways they help meet human needs, and for the fact that they provide habitat for thousands of species of plants, fish and wildlife.

The Corps is proud to have the responsibility of helping to care for these important aquatic resources. Through its Civil Works program the Corps carries out a widt

TDM009109