| Fiscal Year | USACE District | Job Name | CONTRACT NO. (or other ID) | TREATMENT W/ ADDITIVE? | Estimated Quantity cy | Actual Quantity cy | Disposal Type | Winning Bidder | Winning Bid | Actual Cost | Job Status |
|---|---|---|---|---|---|---|---|---|---|---|---|

Disposal Types:
S - Open Water upland
T - Beach Nourishment Upland
U- Upland
X - Undefined



Information derived from USACE Navigation Data Center
FY 2007 CONTRACT DREDGING PROGRAM

| Fiscal Year | USACE District | Job Name | CONTRACT NO. (or other ID) | TREATMENT W/ ADDITIVE? | Estimated Quantity cy | Actual Quantity cy | Disposal Type | Winning Bidder | Winning Bid | Actual Cost | Job Status |
|---|---|---|---|---|---|---|---|---|---|---|---|

Disposal Types:
S - Open Water upland
T - Beach Nourishment Upland
U- Upland
X - Undefined

| Fiscal Year | USACE District | Job Name | CONTRACT NO. (or other ID) | TREATMENT W/ ADDITIVE? | Estimated Quantity cy | Actual Quantity cy | Disposal Type | Winning Bidder | Dollar Range | Actual Cost | Job Status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2008 | ALASKA | 1 HF Homer Maintenance Dredging | | | 8,500 | | U | | $1,000,000-$4,999,999 | | HF |
| 2008 | ALASKA | 2 HF Ninilchik Maintenance Dr. | | | 9,000 | | U | | $1,000,000-$4,999,999 | | HF |
| 2008 | BALTIMORE | 3 A WICOMICO RIVER, MD | Not Advertised | No | 100,000 | | U | | $1,000,000-$4,999,999 | | A |
| 2008 | CHARLESTON | 2 A SAMPIT RIVER WINYAH BAY | | | 1,260,000 | | U | | $1,000,000-$4,999,999 | | A |
| 2008 | JACKSONVILLE | 10 P KINGS BAY NSB | | | 760,000 | | U | | Undefined | | P |
| 2008 | JACKSONVILLE | 14 W TAMPA HARBOR-BIG BEND | | | | | U | | Undefined | | W |
| 2008 | JACKSONVILLE | 17 P Horseshoe Cove | | | 200,000 | | U | | Undefined | | P |
| 2008 | JACKSONVILLE | 7 P MIAMI RIVER | | | 177,000 | | U | | Undefined | | P |
| 2008 | NEW ORLEANS | 145 OA GIWW BELOW BY SORREL LK | | | 550,000 | | U | | $1,000,000-$4,999,999 | | OA |
| 2008 | NEW YORK | 10 P Raritan River, NJ | | | 30,000 | | U | | $1,000,000-$4,999,999 | | P |
| 2008 | NEW YORK | 11 P NY&NJ Chnl-Arth Kill&Rar Bay | | | 39,000 | | U | | $1,000,000-$4,999,999 | | P |
| 2008 | NEW YORK | 13 HP Hudson River Channel, NY 40Ft | | | 40,000 | | U | | $1,000,000-$4,999,999 | | HP |
| 2008 | NEW YORK | 2 P Westhampton Bch & W. Shinnec | | | 2,000,000 | | U | | $5,000,000 and above | | P |
| 2008 | NEW YORK | 9 P Newark Bay, NJ | | | 50,000 | | U | | $1,000,000-$4,999,999 | | P |
| 2008 | NORFOLK | 11 A James River Turning Basin | | | 200,000 | | U | | $1,000,000-$4,999,999 | | A |
| 2008 | NORFOLK | 13 A Craney Island Reh. Basin | | | 500,000 | | U | | $1,000,000-$4,999,999 | | A |
| 2008 | NORFOLK | 14 HF Tylers Beach | | | 10,000 | | U | | $100,000-$499,999 | | HF |
| 2008 | NORFOLK | 15 HF Onancock River | | | 100,000 | | U | | $500,000-$999,999 | | HF |
| 2008 | NORFOLK | 16 HF Broad Creek | | | 60,000 | | U | | $100,000-$499,999 | | HF |
| 2008 | NORFOLK | 2 A Dismal Swamp Feeder Ditch | | | 10,000 | | U | | $100,000-$499,999 | | A |
| 2008 | NORFOLK | 3 A James River Deepwater Term | | | 75,000 | | U | | $100,000-$499,999 | | A |
| 2008 | NORFOLK | 4 A James River RDWT to Hopewll | | | 75,000 | | U | | $100,000-$499,999 | | A |
| 2008 | NORFOLK | 6 A Norfolk Harbor Channel | | | 650,000 | | U | | $1,000,000-$4,999,999 | | A |
| 2008 | PITTSBURGH | 1 P Dredging | | | 21,000 | | U | | $500,000-$999,999 | | P |
| 2008 | SACRAMENTO | 1 A Stockton/Sacramento DWSC | | | 700,000 | | U | | $5,000,000 and above | | A |
| 2008 | SACRAMENTO | 2 W | | | | | U | | Up to $99,999 | | W |
| 2008 | SAVANNAH | 2 P Savh & Bruns Inner Harbor | | | 7,000,000 | | U | | $5,000,000 and above | | P |
| 2008 | SEATTLE | 2 A EVERETT HARBOR & SNOHOMISH | | | | | U | | $500,000-$999,999 | | A |
| 2008 | ST. PAUL | 1 P Miss River Mech Drdg -Base+2 | | | 1,677,000 | | U | | $5,000,000 and above | | P |
| 2008 | ST. PAUL | 2 P Fisher Island Unloading | | | 600,000 | | U | | $1,000,000-$4,999,999 | | P |
| 2008 | WILMINGTON | 787 HB AIWW | | | 555,000 | | U | | $1,000,000-$4,999,999 | | HB |
| | | | | Total Upland cy 2008 | 17,446,500 | | | | | | |
| 2008 | JACKSONVILLE | 12 W TAMPA HARBOR NW ALAFIA | | | | | S | | Undefined | | W |
| 2008 | NEW YORK | 1 P Port Jersey Contract #3 | | | 3,661,000 | | S | | $5,000,000 and above | | P |
| 2008 | WILMINGTON | 781 P MOTSU | | | 1,500,000 | | S | | $5,000,000 and above | | P |
| 2008 | WILMINGTON | 782 P MOREHEAD CITY OCEAN BAR | | | 1,000,000 | | S | | $1,000,000-$4,999,999 | | P |
| 2008 | WILMINGTON | 783 P MOREHEAD CITY INNER HARBOR | | | 250,000 | | S | | $1,000,000-$4,999,999 | | P |
| 2008 | WILMINGTON | 786 P WILM HBR MID-RIVER CHNLS | | | 600,000 | | S | | $1,000,000-$4,999,999 | | P |
| 2008 | WILMINGTON | 788 P MANTEO OCEAN BAR/SPIT | | | 750,000 | | S | | $1,000,000-$4,999,999 | | P |
| | | | | Total Open Water & Upland cy 2008 | 7,761,000 | | | | | | |
| 2008 | LOS ANGELES | 3 P Port Hueneme Deepening | | | 550,000 | | T | | $1,000,000-$4,999,999 | | P |
| 2008 | PHILADELPHIA | 6 P Rehoboth Dewey Beach DE. | | | 360,000 | | T | | $1,000,000-$4,999,999 | | P |
| | | | | Total Beach Nourishment & Upland cy 2 | 910,000 | | | | | | |

All database information on this spreadsheet was obtained from the USACE Website at - http://www.ndc.iwr.usace.army.mil/dredge/pdf/dredgerpts/drgadvcu.pdf on 12/19/2007 at 2:07PM CST

TDM009104

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2008 | DETROIT | 60 A MANISTEE HARBOR, MI | | | 50,000 | | X | | $100,000-$499,999 | | A |

Disposal Types:
S - Open Water upland
T - Beach nourishment upland
U - Upland
X - Undefined



Information derived from USACE Navigation Data Center
FY 2008 CONTRACT DREDGING PROGRAM

| Fiscal Year | USACE District | Job Name | CONTRACT NO. (or other ID) | TREATMENT W/ ADDITIVE? | Estimated Quantity cy | Actual Quantity cy | Disposal Type | Winning Bidder | Dollar Range | Actual Cost | Job Status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2008 | GALVESTON | 1 P GIWW-San Ant. Bay to Sundown | | | 2,000,000 | | X | | $1,000,000-$4,999,999 | | P |
| 2008 | GALVESTON | 10 P TX City Channel | | | 1,250,000 | | X | | $1,000,000-$4,999,999 | | P |
| 2008 | GALVESTON | 11 P Galveston Entrance Channel | | | 4,500,000 | | X | | $1,000,000-$4,999,999 | | P |
| 2008 | GALVESTON | 12 P HSC - Redfish North | | | 1,300,000 | | X | | $1,000,000-$4,999,999 | | P |
| 2008 | GALVESTON | 13 P HSC- Exxon to Carpenter's Bay | | | 1,000,000 | | X | | $1,000,000-$4,999,999 | | P |
| 2008 | GALVESTON | 2 P CCSC-Inner Basin to LaQuinta | | | 500,000 | | X | | $1,000,000-$4,999,999 | | P |
| 2008 | GALVESTON | 3 P CCSC - Inner Harbor | | | 1,000,000 | | X | | $1,000,000-$4,999,999 | | P |
| 2008 | GALVESTON | 4 P MSC-Gallinipper to Pnt.Comf. | | | 2,000,000 | | X | | $1,000,000-$4,999,999 | | P |
| 2008 | GALVESTON | 5 P GIWW-High Island to Rollover | | | 1,000,000 | | X | | $1,000,000-$4,999,999 | | P |
| 2008 | GALVESTON | 6 P GIWW-FreeportHar to Braz Riv | | | 2,500,000 | | X | | $1,000,000-$4,999,999 | | P |
| 2008 | GALVESTON | 7 P SNWW-Outer Bar & Bank | | | 3,000,000 | | X | | $1,000,000-$4,999,999 | | P |
| 2008 | GALVESTON | 8 P SNWW-Sabine Pass Channel | | | 2,000,000 | | X | | $1,000,000-$4,999,999 | | P |
| 2008 | GALVESTON | 9 P SNWW-Port Arthur JA&TB | | | 3,000,000 | | X | | $1,000,000-$4,999,999 | | P |
| 2008 | MOBILE | 10 A Tenn-Tom/ GIWW | | | | | X | | Up to $99,999 | | A |
| 2008 | MOBILE | 3 OA Mobile Bay/Bar | | | | | X | | Up to $99,999 | | OA |
| 2008 | MOBILE | 4 P Panama City Beach Nourishmen | | | | | X | | Up to $99,999 | | P |
| 2008 | MOBILE | 5 P Mobile Harbor Extensions | | | | | X | | Up to $99,999 | | P |
| 2008 | MOBILE | 6 P Gulfport Harbor Improvements | | | | | X | | Up to $99,999 | | P |
| 2008 | MOBILE | 7 P Mobile River | | | | | X | | Up to $99,999 | | P |
| 2008 | MOBILE | 8 P Pascagoula Harbor Improvemen | | | | | X | | Up to $99,999 | | P |
| 2008 | MOBILE | 9 P BMT / Alabama River | | | | | X | | Up to $99,999 | | P |
| 2008 | NEW YORK | 6 P Kill Van Kull S-KVK-1 | | | | | X | | $5,000,000 and above | | P |
| 2008 | NEW YORK | 7 P Anchorage S-AN-1B | | | | | X | | $5,000,000 and above | | P |
| 2008 | PORTLAND | 2 A South Coast Clamshell | | | | | X | | Undefined | | A |
| 2008 | PORTLAND | 3 A Garibaldi (Tillamook Bay) | | | | | X | | Undefined | | A |
| 2008 | PORTLAND | 4 A Depot Slough (Yaquina River) | | | | | X | | Undefined | | A |
| 2008 | PORTLAND | 5 A Rogue Small Boat Basin | | | 5,600,000 | | X | | Undefined | | A |
| 2008 | PORTLAND | 6 A Regional Hopper Contract | | | 5,600,000 | | X | | Undefined | | A |
| 2008 | PORTLAND | 7 A Cowlitz River Dredging | | | | | X | | Undefined | | A |
| | | | | Total Undefined cy 2008 | 36,300,000 | | | | | | |

All database information on this spreadsheet was obtained from the USACE Website at - http://www.ndc.iwr.usace.army.mil/dredge/pdf/dredgerpts/drgadvcu.pdf on 12/19/2007 at 2:07PM CST

TDM009105

Disposal Types:
S - Open Water upland
T - Beach nourishment upland
U - Upland
X - Undefined



Information derived from USACE Navigation Data Center
FY 2008 CONTRACT DREDGING PROGRAM

**DECLARATION OF RICHARD W. REFFNER**

1. I am a Contracting Officer, U.S. Army Corps of Engineers, Lakes and Rivers Division, Buffalo District. In that capacity, I am responsible for ensuring performance of all necessary actions for effective contracting, ensuring compliance with the terms of the contract, and safeguarding the interests of the United States in its contractual relationships.

2. I have examined the attached spreadsheet(s), labeled Exhibits A through F, and determined that none of the entries relative to the Buffalo District refer to contracts or other Corps activities involving treatment of dredged material (i.e., any treatment where an additive was added to the dredged material prior to disposal).

3. Apart from the projects listed in the spreadsheet(s), the Buffalo District has awarded zero contracts from fiscal year 1999 to the present that involve the treatment of dredged material (i.e., any treatment where an additive was added to the dredged material prior to disposal).

4. Apart from the projects listed in the spreadsheet(s), I am aware of no Corps-owned activities in the Buffalo District since 1999 that involved the treatment of dredged material (i.e., any treatment where an additive was added to the dredged material prior to disposal).

5. In gathering the information presented in this declaration, I consulted the following sources: Mr. Fred Boglione, Chief, Environmental Branch, Mr. David Bingert, Chief, NY-PA Area Office, Mr. Michael Asquith, Dredging Project Manager all of the Buffalo District.

I declare under penalty of perjury that the foregoing is true and correct to best of my knowledge.

Executed on: 4 March 2008

Signature Richard W Reffner

Title Contracting Officer

| FY | DISTNAME | JOBNAME | CONTRACT NO. (or other ID) | TREATMENT W/ ADDITIVE? | EST_QUAN | EQ_CU_YD | DISPTYPE | ADV_DATE | BOPENDAT | AWARDDAT | ESTSTART | ESTEND | TOT_EST | TOT_BID | fi | CITY | ACT_ARR | ACT_DEP | ACTUALCY | ACTUAL_CST | JOB_STATUS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1999 | ALASKA | LARSEN BAY | | | 138000 | 138000 | U | 8/18/1997 | 10/2/1997 | | 12/4/1997 | 10/23/1998 | 2282297 | 2645500 | SOUTH COAST | KETCHIKAN | | | 139580 | 4274662 | C |
| 1999 | ALASKA | LOWER CHENA RIVER DREDGING | | | 86000 | 86000 | U | 12/10/1998 | 1/12/1999 | 1/15/1999 | 2/9/1999 | 4/15/1999 | 1179740 | 931575 | CRUZ CONSTRUCTION | PALMER | 2/28/1999 | 4/4/1999 | 79251 | 1389009 | C |
| 2000 | ALASKA | Wrangell Narrows | | | 40000 | 40000 | U | 4/7/2000 | 5/12/2000 | 8/8/2000 | 10/1/2000 | 3/15/2001 | 3684618 | 4661000 | WESTERN MARINE CONST | SEATTLE | 8/8/2000 | 3/15/2001 | 33939 | 4687087 | C |
| 2003 | ALASKA | Dillingham Small Boat Harbor | | | 90000 | 90000 | U | | | 4/2/2003 | 6/1/2003 | 6/30/2005 | 1168479 | 1076985 | NEHALEM RIVER DREDGING | NEHALEM | 5/17/2003 | 7/19/2005 | 283299 | 1256184.85 | C |
| 2005 | ALASKA | Ninilchik-Homer | | | 38000 | 38000 | U | | | | 5/1/2005 | 9/21/2006 | 886482 | 1010082 | PORTABLE HYDRAULIC DREDGING | EAGLE CREEK | 4/30/2005 | 9/22/2006 | 26455 | 948275 | C |
| 2006 | ALASKA | Dillingham Hbr Maint. Dredge | | | 90000 | 90000 | X | 3/3/2006 | 4/7/2006 | 4/24/2006 | 6/15/2006 | 7/10/2008 | 1622350 | 1623150 | ROY D. GARREN, INC. | ROSEBURG | 6/27/2006 | | 98320 | 571920 | A |
| 2003 | BALTIMORE | FISHING CREEK, CALVERT CO, M | | | 60000 | 60000 | T | 4/15/2003 | 5/15/2003 | 7/18/2003 | 8/1/2003 | 11/30/2003 | 678429.8 | 375596.8 | SOUTHERN MARYLAND DREDGING INC | SOLOMONS | 8/12/2003 | 10/15/2003 | 60564 | 407905.6 | C |
| 2004 | BALTIMORE | UPPER THOROFARE, MD | | | 109049 | 109049 | T | 6/2/2004 | 7/7/2004 | 7/19/2004 | 7/28/2004 | 7/15/2005 | 1308374 | 1097092 | COTTRELL ENGINEERING CORP. | CHESAPEAKE | 7/28/2004 | | | | A |
| 1999 | BALTIMORE | WICOMICO RIVER, MARYLAND | | | 76000 | 76000 | U | 8/3/1999 | 9/2/1999 | 9/9/1999 | 10/1/1999 | 1/4/2000 | 801510.2 | 809194.1 | JESCO CONSTRUCTION CORP | BELLE CHASSE | 10/19/1999 | 1/31/2001 | 55476 | 1013571 | C |
| 2001 | BALTIMORE | POTOMAC @ MT. VERNON | | | 39173 | 39173 | U | 8/1/2001 | 8/15/2001 | 9/13/2001 | 9/27/2001 | 11/30/2001 | 1556443 | 1519727 | DUFFIELD HAULING, INC | LORTON | 9/27/2001 | 1/24/2002 | 25366 | 1054431.05 | C |
| 2004 | BALTIMORE | POCOMOKE RIVER, MD | | | 38641 | 38641 | U | 12/29/2003 | 2/10/2004 | 3/10/2004 | 3/31/2004 | 5/31/2004 | 830496 | 484460 | COTTRELL ENGINEERING CORP. | CHESAPEAKE | 4/5/2004 | 6/25/2004 | 38641 | 646327 | C |
| 2004 | BALTIMORE | WICOMICO RIVER, MD | | | 128000 | 128000 | U | 2/25/2004 | 3/26/2004 | 3/31/2004 | 6/11/2004 | 8/31/2005 | 1457566 | 1591131 | COTTRELL ENGINEERING CORP. | CHESAPEAKE | 6/29/2004 | | | | A |
| 2000 | BALTIMORE | COLUMBIA & WASH. MARINAS | | | 160000 | 160000 | X | 9/7/1999 | 10/18/1999 | 10/27/1999 | 11/1/1999 | 2/29/2000 | 7177761 | 4974265 | LOCAL TOWING CORPORATION | WEST NORWALK | 11/29/1999 | 9/12/2000 | 159578 | 4525309.53 | C |
| 2000 | BALTIMORE | POPLAR ISL. RESTOR. PHASE II | | | 2000000 | 2000000 | X | 1/10/2000 | 2/17/2000 | 3/20/2000 | 7/15/2000 | 10/1/2001 | 34794266 | 40286233 | TIDEWATER CONSTRUCTION CORP | VIRGINIA BEACH | 4/24/2000 | 12/30/2001 | 1818757 | 41702714.86 | C |
| 2000 | BUFFALO | Sandusky | DACW49-00-C-0004 | No | 200000 | 200000 | S | 1/13/2000 | 2/18/2000 | 3/3/2000 | 6/1/2000 | | 889000 | 766500 | LUEDTKE ENGINEERING CO. | FRANKFORT | | | | | A |
| 1999 | BUFFALO | Barcelona Harbor | DACW49-99-C-0024 | No | 45695 | 45695 | X | | | | | | 392710.7 | 392710.7 | LAKE MICHIGAN CONTRACTORS, INC | Stuart | | | | | A |
| 1999 | BUFFALO | Put-In-Bay | DACW49-00-C-0002 | No | 1500 | 1500 | X | | 11/9/1999 | | | | 132310 | 110150 | LAKE MICHIGAN CONTRACTORS, INC | Stuart | | | | | A |
| 2001 | BUFFALO | Ashtabula | DACW49-01-C-0017 | No | 100000 | 100000 | X | 3/29/2001 | 5/2/2001 | 5/16/2001 | 10/6/2001 | 11/9/2001 | 498000 | 498000 | LAKE MICHIGAN CONTRACTORS, INC | Stuart | | | 137000 | 660800 | C |
| 2001 | BUFFALO | Cuyahoga | DACW49-01-C-0001 | No | 100000 | 100000 | X | 9/30/2000 | 11/2/2000 | 11/8/2000 | | | 1614750 | 2000000 | LAKE MICHIGAN CONTRACTORS, INC | Stuart | | | | | C |
| 2001 | BUFFALO | Fairport | DACW49-01-C-0012 | No | 150000 | 150000 | X | 3/15/2001 | 4/18/2001 | 5/1/2001 | | | 543000 | 477500 | B+B DREDGING CORPORATION | Portsmouth | | | 186618 | 651288.5 | C |
| 2001 | BUFFALO | Maumee River/Bay | DACW49-01-C-0007 | No | 600000 | 600000 | X | 11/29/2000 | 1/4/2001 | 1/21/2001 | | | 1834500 | 1622500 | KING COMPANY, INC. | HOLLAND | | | | 1725000 | C |
| 2001 | BUFFALO | Rochester | DACW49-01-C-0006 | No | 250000 | 250000 | X | 2/12/2001 | 2/27/2001 | 4/20/2001 | 8/25/2001 | 10/26/2001 | 605000 | 533500 | B+B DREDGING CORPORATION | Portsmouth | | | 162383 | 464735 | C |
| 2001 | BUFFALO | Sandusky | DACW49-01-C-0003 | No | 100000 | 100000 | X | 12/6/2000 | 1/10/2001 | 1/30/2001 | 6/1/2001 | 8/1/2001 | 435000 | 319500 | B+B DREDGING CORPORATION | Portsmouth | 5/25/2001 | 8/10/2001 | 155623 | 472463 | C |
| 2001 | BUFFALO | Toussaint | DACW49-01-C-0005 | No | 20000 | 20000 | X | 1/25/2001 | 2/26/2001 | 3/12/2001 | | | 229000 | 217620 | M.C.M. MARINE INC. | SAULT STE. MARIE | | | 40397 | 382724.18 | C |
| 2001 | BUFFALO | Vermilion | DACW49-01-C-0009 | No | 20000 | 20000 | X | 3/1/2001 | 4/4/2001 | 4/18/2001 | 5/21/2001 | 8/19/2001 | 223849 | 223849 | MCM DREDGING INC | OMAHA | | | 17802 | 204616.5 | C |
| 2002 | BUFFALO | Toledo Maumee River | DACW49-02-C-0003 | No | 460000 | 460000 | X | 12/11/2001 | 1/16/2002 | 1/30/2002 | 5/15/2002 | 10/28/2002 | 2016450 | 1456200 | M.C.M. MARINE INC. | SAULT STE. MARIE | | | | 947867 | A |
| 2002 | BUFFALO | Toledo Maumee BAY | DACW49-02-C-0004 | No | 100000 | 100000 | X | 12/11/2001 | 1/16/2002 | 1/30/2002 | | | 525000 | 385000 | B+B DREDGING CORPORATION | Portsmouth | | | | 385000 | A |
| 2005 | CHARLESTON | Folly Beach Renourishment | | | 2375710 | 2375710 | T | 12/28/2004 | 2/15/2005 | 3/4/2005 | 3/23/2005 | 9/22/2005 | 16589750 | 12115200 | WEEKS MARINE, INC.(GULF) | Covington | 5/24/2005 | | | 0 | A |
| 2000 | CHARLESTON | Calabash Creek Nav. Project | | | 38081 | 38081 | U | 3/7/2000 | 4/6/2000 | 4/27/2000 | 5/1/2000 | 9/30/2000 | 525668.9 | 492150 | COTTRELL ENGINEERING CORP. | CHESAPEAKE | | | | | C |
| 2003 | CHARLESTON | AIWW Charleston to PortRoyal | | | 500000 | 500000 | U | 6/6/2003 | 7/8/2003 | 7/15/2003 | 7/15/2003 | 11/23/2003 | 1214035 | 694928 | SOUTHERN DREDGING CO., INC. | N. Charleston | 7/20/2003 | 9/9/2003 | 545503 | 821097 | C |
| 2004 | CHARLESTON | SAMPIT RIVER & UPPER WINYAH | | | 830000 | 830000 | U | 12/5/2003 | 1/6/2004 | 1/16/2004 | | | 1964100 | 1552600 | SOUTHERN DREDGING CO., INC. | N. Charleston | 3/10/2004 | 5/18/2004 | 788065 | 1579955.5 | C |
| 2005 | CHARLESTON | AIWW Winyah Bay- Charleston | | | 1026100 | 1026100 | U | 4/19/2005 | 5/17/2005 | 6/1/2005 | 7/11/2005 | 10/3/2005 | 1998312 | 2386670 | DREDGE ENTERPRISE LLC | North Charleston | 7/4/2005 | 10/15/1905 | 930897 | 2289793.32 | C |
| 2005 | CHARLESTON | Charleston Naval Weapons Sta | | | 1200000 | 1200000 | U | 3/17/2005 | 4/22/2005 | 5/13/2005 | 6/1/2005 | 9/30/2005 | 1903850 | 1587110 | SOUTHERN DREDGING CO., INC. | N. Charleston | 5/20/2005 | 8/31/2005 | 82080 | 1444172.08 | C |
| 2002 | CHARLESTON | Cabin Road shore protection | | | 230000 | 230000 | X | 8/28/2002 | 9/13/2002 | 11/15/2002 | 1/15/2003 | 3/15/2003 | 2098200 | 2401960 | MARINEX CONSTRUCTION CO INC | Charleston | | | | | A |
| 2003 | DETROIT | NEW BUFFALO HARBOR, MI | | | 13500 | 13500 | T | 1/16/2003 | 2/19/2003 | 3/5/2003 | 5/5/2003 | 5/9/2003 | 103650 | 74000 | KING COMPANY, INC. | HOLLAND | 5/5/2003 | 5/9/2003 | 11781 | 67124 | C |
| 1999 | DETROIT | CEDAR RIVER HARBOR, MI | | | 49000 | 49000 | U | 4/22/1999 | 5/25/1999 | 6/29/1999 | 7/27/1999 | 8/30/1999 | 607100 | 849400 | McMULLEN & PITZ CONSTRUCTION | MANITOWOC | 7/22/1999 | 9/12/1999 | 48732 | 845514 | C |
| 1999 | DETROIT | INLAND ROUTE, MI (8A) | | | 10000 | 10000 | U | 5/26/1999 | 7/28/1999 | 7/28/1999 | 8/11/1999 | 8/18/1999 | 434826.9 | 434826.9 | TNT DREDGING INC | GRAND RAPIDS | 8/11/1999 | 11/13/1999 | 25298 | 589449.57 | C |
| 1999 | DETROIT | ST JOSEPH HARBOR, MI (INNER) | | | 20000 | 20000 | U | 11/20/1998 | 12/7/1998 | 1/11/1999 | 6/28/1999 | 7/11/1999 | 364723 | 364673 | M.C.M. MARINE INC. | SAULT STE. MARIE | 6/28/1999 | 7/11/1999 | 21189 | 379118.28 | C |
| 2000 | DETROIT | HOLLAND HARBOR, MI (INNER) | | | 50000 | 50000 | U | 2/28/2000 | 3/29/2000 | 4/10/2000 | 5/1/2000 | 12/1/2000 | 515950 | 656000 | KING COMPANY, INC. | HOLLAND | 5/1/2000 | 11/20/2000 | 113845 | 1033070 | C |
| 2001 | DETROIT | AU SABLE HARBOR, MI | | | 36000 | 36000 | U | 3/7/2001 | 3/12/2001 | 3/20/2001 | 6/1/2001 | 6/21/2001 | 217185 | 177560 | KING COMPANY, INC. | HOLLAND | 6/5/2001 | 6/11/2001 | 39073 | 189729.08 | C |
| 2001 | DETROIT | POINT LOOKOUT HBR, MI (8A) | | | 28000 | 28000 | U | 2/1/2001 | 3/1/2001 | 4/1/2001 | 9/8/2000 | 9/30/2000 | 606003 | 606003 | M.C.M. MARINE INC. | SAULT STE. MARIE | 11/18/2000 | 7/10/2001 | 17573 | 409975.4 | C |
| 2001 | DETROIT | ST MARYS RIVER, MI | | | 84000 | 84000 | U | 3/23/2001 | 4/24/2001 | 5/8/2001 | 7/12/2001 | 12/1/2004 | 2087144 | 2601723 | M.C.M. MARINE INC. | SAULT STE. MARIE | 7/12/2001 | 8/14/2003 | 65340 | 5019285.03 | C |
| 2002 | DETROIT | BIG SUAMICO HARBOR, WI | | | 15500 | 15500 | U | 4/1/2002 | 5/2/2002 | 5/17/2002 | 7/8/2002 | 8/23/2002 | 240679 | 277845 | PHENCO, INC | NEENAH | 7/8/2002 | 8/23/2002 | 17266 | 303981.8 | C |
| 2003 | DETROIT | BLACK RIVER (PH), MI | | | 32000 | 32000 | U | 6/5/2003 | 7/8/2003 | 7/28/2003 | 9/8/2003 | 9/30/2003 | 472050 | 502720 | GEORGE GRADEL CO. | Toledo | 9/8/2003 | 12/23/2003 | 33898 | 617878.14 | C |
| 2003 | DETROIT | PORT WASHINGTON HARBOR, WI | | | 14000 | 14000 | U | 4/3/2003 | 5/5/2003 | 5/19/2003 | 6/17/2003 | 7/15/2003 | 242545 | 226920 | DLH CONSTRUCTION TRUCKING, INC | Cedarburg | 6/17/2003 | 7/15/2003 | 11204 | 185595.12 | C |
| 2003 | DETROIT | ST MARYS RIVER, MI | | | 107900 | 107900 | U | 9/27/2002 | 11/19/2002 | 2/26/2003 | 7/8/2003 | 11/1/2003 | 2323084 | 1907084 | M.C.M. MARINE INC. | SAULT STE. MARIE | 7/8/2003 | 7/12/2004 | 65167 | 1825091.54 | C |
| 2004 | DETROIT | PORT AUSTIN HARBOR, MI | | | 18500 | 18500 | U | 12/1/2003 | 12/1/2003 | 12/3/2003 | 12/4/2003 | 12/15/2003 | 197225 | 197225 | M.C.M. MARINE INC. | SAULT STE. MARIE | 12/4/2003 | 12/15/2003 | 16030 | 172895.5 | C |
| 2005 | DETROIT | ST JOSEPH HARBOR, MI (INNER) | | | 12000 | 12000 | U | 8/16/2005 | 8/16/2005 | 8/16/2005 | 9/18/2005 | 10/3/2005 | 287800 | 287800 | LUEDTKE ENGINEERING CO. | FRANKFORT | 9/18/2005 | 10/3/2005 | 14322 | 333775.6 | C |
| 2000 | DETROIT | DETROIT RIVER, MI (EO&LL) | | | 200000 | 200000 | X | 3/3/2000 | 4/4/2000 | 5/4/2000 | 6/19/2000 | 7/30/2000 | 1611450 | 870669 | LAKE MICHIGAN CONTRACTORS, INC | Stuart | 6/19/2000 | 7/28/2000 | 147110 | 754311.22 | C |
| 2000 | DETROIT | GRAND HAVEN HBR, MI (OUTER) | | | 27500 | 27500 | X | 2/2/1999 | 3/4/1999 | 3/17/1999 | 3/23/2000 | 4/20/2000 | 178950 | 150750 | KING COMPANY, INC. | HOLLAND | 3/23/2000 | 4/20/2000 | 28927 | 157885 | C |
| 2000 | DETROIT | HARRISVILLE HARBOR, MI (8A) | | | 10000 | 10000 | X | 7/7/2000 | 8/11/2000 | 8/11/2000 | 9/19/2000 | 9/25/2000 | 133694.9 | 133694.9 | M.C.M. MARINE INC. | SAULT STE. MARIE | 9/19/2000 | 9/25/2000 | 14550 | 113408.92 | C |
| 2000 | DETROIT | MANITOWOC HARBOR, WI | | | 13500 | 13500 | X | 4/28/2000 | 4/28/2000 | 4/28/2000 | 4/27/2000 | 5/16/2000 | 141125 | 141125 | ROEN SALVAGE COMPANY | STURGEON BAY | 4/27/2000 | 5/16/2000 | 12817 | 128427.5 | C |
| 2001 | DETROIT | SAXON HARBOR, MI (8A) | | | 6000 | 6000 | X | 11/30/2000 | 12/19/2000 | 1/9/2001 | 7/15/2001 | 7/30/2001 | 125362.5 | 125362.5 | M.C.M. MARINE INC. | SAULT STE. MARIE | 6/2/2001 | 6/27/2001 | 6589 | 133166.75 | C |
| 2004 | DETROIT | ARCADIA HARBOR, MI | | | 5000 | 5000 | X | 5/11/2004 | 5/18/2004 | 5/19/2004 | 5/1/2004 | 5/11/2004 | 50165 | 42256 | KING COMPANY, INC. | HOLLAND | 6/1/2004 | 6/2/2004 | 2919 | 39423.52 | C |
| 2005 | DETROIT | LEXINGTON HARBOR, MI | | | 10000 | 10000 | X | 9/9/2005 | 9/9/2005 | 9/9/2005 | | | 111500 | 111500 | BAYSHORE CONTRACTORS, LCC | Holland | 8/15/2005 | 10/3/2005 | 7565 | 90437.25 | C |
| 2006 | DETROIT | NEW BUFFALO HARBOR, MI | | | 3000 | 3000 | X | 1/18/2006 | 2/4/2006 | 2/28/2006 | | | 76360 | 52000 | KING COMPANY, INC. | HOLLAND | 4/29/2006 | 4/30/2006 | 2907 | 50698 | C |
| 2000 | GALVESTON | GIWW-BAFFIN BAY THRU MUD FLA | | | 1079000 | 1079000 | S | 12/1/1999 | 12/10/1999 | 12/14/1999 | 1/12/2000 | 3/27/2000 | 1171810 | 1234260 | MIKE HOOKS INC. | LAKE CHARLES | 1/5/2000 | 3/16/2000 | 958217 | 1120723.98 | C |
| 2001 | GALVESTON | CCSC-Main TB &Rincon Canal | | | 2245600 | 2245600 | S | 1/10/2001 | 2/8/2001 | 2/20/2001 | 2/28/2001 | 8/28/2001 | 3762427 | 4285518 | MIKE HOOKS INC. | LAKE CHARLES | 2/21/2001 | 9/20/2001 | 1570071 | 3989096.06 | C |
| 2001 | GALVESTON | Double Bayou Channel | | | 450000 | 450000 | S | 3/13/2001 | 8/8/2001 | 8/24/2001 | 8/31/2001 | 1/17/2002 | 828160 | 734100 | T.W.LAQUAY DREDGING, INC | PORT LAVACA | 8/31/2001 | | 450278 | 1007696.42 | C |
| 2002 | GALVESTON | CCSC-LA QUINTA TO BCN 82 | | | 2116000 | 2116000 | S | 1/9/2002 | 2/12/2002 | 3/26/2002 | 4/2/2002 | 9/29/2002 | 3240248 | 3271240 | KING FISHER MARINE SERV., INC. | PORT LAVACA | 4/2/2002 | | 1957194 | 3139799.16 | C |
| 2002 | GALVESTON | GIWW-ACR. ARANSAS & TRIB AP | | | 2228000 | 2228000 | S | 2/19/2002 | 4/2/2002 | 4/5/2002 | 5/15/2002 | 9/24/2002 | 2804110 | 2264480 | T.W.LAQUAY DREDGING, INC | PORT LAVACA | 5/2/2002 | 9/24/2002 | 1900910 | | A |
| 2003 | GALVESTON | MSC-Matagorda Penninsula | | | 5067000 | 5067000 | S | 6/10/2003 | 7/14/2003 | 8/8/2003 | 8/18/2003 | 2/13/2004 | 5053650 | 3658240 | T.W.LAQUAY DREDGING, INC | PORT LAVACA | 8/3/2003 | | | | A |
| 2001 | GALVESTON | TC-TEXAS CITY CHANNEL | | | 1057000 | 1057000 | T | 12/8/2000 | 1/9/2001 | 2/27/2001 | 4/9/2001 | 7/9/2001 | 2107645 | 2376150 | WEEKS MARINE, INC.(GULF) | Covington | 4/2/2001 | | 1224416 | 2702611.2 | C |
| 2003 | GALVESTON | Texas City Channel | | | 1157000 | 1157000 | T | 6/16/2003 | 7/17/2003 | 8/21/1903 | 8/8/2003 | 9/30/2003 | 3216580 | 2432750 | KING FISHER MARINE SERV., INC. | PORT LAVACA | 10/3/2003 | | | | C |
| 2004 | GALVESTON | GIWW-PortO'Connor-SanAntBay | | | 96000 | 96000 | T | 1/26/2004 | 8/26/2004 | 9/28/2004 | 10/11/2004 | 11/15/2004 | 1073520 | 1038040 | AFFOLTER CONTRACTING CO.,INC. | LA MARQUE | 11/3/2004 | 1/26/2005 | 82181 | 1013556.89 | C |
| 2001 | GALVESTON | SNWW-SABINE PASS CHANNEL | | | 1500000 | 1500000 | U | 6/4/2001 | 7/10/2001 | 8/1/2001 | 8/23/2001 | 4/25/2002 | 2710200 | 2301800 | WEEKS MARINE, INC.(GULF) | Covington | 8/16/2001 | 6/20/2002 | 1795611 | 2928242.05 | C |
| 2002 | GALVESTON | FREEPORT INSIDE HARBOR | | | 803000 | 803000 | U | 10/20/2001 | 1/10/2002 | 1/31/2002 | 2/13/2002 | 5/28/2002 | 2013380 | 1799200 | RENDA MARINE INC. | Freeport | 2/13/1902 | 4/19/2002 | 873168 | 2159399.2 | C |
| 2002 | GALVESTON | SNWW-PT ARTHUR CANAL | | | 4000000 | 4000000 | U | 9/4/2001 | 10/10/2001 | 10/22/2001 | 11/19/2001 | 1/16/2002 | 6590291 | 6324780 | MIKE HOOKS INC. | LAKE CHARLES | 11/9/2001 | 3/19/1903 | 4171189 | 7309602.84 | C |
| 2002 | GALVESTON | SNWW-SABINE NECHES CANAL | | | 3061000 | 3061000 | U | 10/31/2001 | 12/3/2001 | 1/28/2002 | 3/25/2002 | 2/10/2003 | 6413147 | 4994387 | PINE BLUFF SAND & GRAVEL CO. | PINE BLUFF | 3/7/2002 | 2/10/2003 | 4848875 | 6807433.23 | C |
| 2003 | GALVESTON | GIWW-Boggy to Matagorda Bay | | | 2400000 | 2400000 | U | 8/27/2002 | 9/26/2002 | 11/1/2002 | 11/20/2002 | 3/12/2003 | 5279935 | 4188070 | MIKE HOOKS INC. | LAKE CHARLES | 11/20/1902 | 7/22/1903 | 2295499 | 4192572.17 | C |
| 2003 | GALVESTON | SNWW-Sabine Pass&Ext. to Tay | | | 2740000 | 2740000 | U | 6/9/2003 | 7/16/2003 | 8/22/2003 | 10/1/2003 | 4/2/2004 | 5365385 | 3561500 | GOODLOE MARINE, INC | Tampa | | | | | A |
| 2000 | GALVESTON | SNWW-Sabine-Neches Canal | | | 855000 | 855000 | X | 8/15/2000 | 8/22/2000 | 8/25/2000 | 9/1/2000 | 11/2/2000 | 2426287 | 1156740 | KING FISHER MARINE SERV., INC. | PORT LAVACA | 8/25/2000 | | 925291 | 1251096.29 | C |
| 2001 | GALVESTON | BIH-Brownsville Entrance | | | 357000 | 357000 | X | 8/29/2000 | 9/28/2000 | 10/6/2000 | 11/13/2000 | 2/8/2001 | 1919100 | 2357140 | GREAT LAKES DREDGE & DOCK CO. | OAK BROOK | 11/3/2000 | 1/2/2001 | 366886 | 2206892.66 | C |
| 2001 | GALVESTON | GIWW-FREEPORT TO BOGGY BAYOU | | | 2707000 | 2707000 | X | 8/6/2001 | 9/25/2001 | 9/28/2001 | 11/15/2001 | 7/15/2002 | 6673606 | 6211800 | KING FISHER MARINE SERV., INC. | PORT LAVACA | 11/9/2001 | 6/4/2002 | 2861604 | 6589782.88 | C |
| 2001 | GALVESTON | HSC-SIMS to TB and I.D. Emerg | | | 405600 | 405600 | X | 6/28/2001 | 7/3/2001 | 8/3/2001 | 8/10/2001 | 11/23/2001 | 2507300 | 1925421 | RENDA MARINE INC. | Freeport | 8/8/2001 | | 296912 | 1547783.99 | C |
| 2001 | GALVESTON | NAVAL STATION-INGLESIDE TB | | | 1000000 | 1000000 | X | 8/1/2000 | 8/31/2000 | 10/18/2000 | 11/13/2000 | 3/13/2001 | 1984231 | 1730585 | MIKE HOOKS INC. | LAKE CHARLES | 11/8/2000 | 1/4/2001 | 868619 | 1733108.32 | C |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2002 | GALVESTON | Cedar Bayou Channel | | | 400000 | 400000 | X | 12/4/2001 | 1/10/2002 | 1/24/2002 | 4/17/2002 | 6/21/2002 | 593694 | 621000 | GOODLOE MARINE, INC | Tampa | | | 442308 | 667692.64 | C |
| 2002 | GALVESTON | Emer.Colorado R.toMatagorda | | | 1700000 | 1700000 | X | 12/11/2001 | 12/18/2001 | 12/20/2001 | 1/3/2002 | 4/20/2002 | 1806820 | 1321440 | MIKE HOOKS INC. | LAKE CHARLES | 12/31/2001 | 4/20/2002 | 1536685 | 1224212.1 | C |
| 2002 | GALVESTON | GIWW-BAFFIN BAY | | | 2232000 | 2232000 | X | 8/9/2002 | 9/10/2002 | 9/26/2002 | 11/26/2002 | 4/23/2003 | 2553368 | 2187200 | T.W.LAQUAY DREDGING, INC | PORT LAVACA | 11/8/2002 | 3/26/2003 | 2310911 | | C |
| 2002 | GALVESTON | HSC-GOAT ISLAND | | | 5251500 | 5251500 | X | 1/17/2002 | 8/20/2002 | 9/20/2002 | 11/15/2002 | 10/15/2004 | 40772011 | 36290743 | GREAT LAKES DREDGE & DOCK CO. | OAK BROOK | 11/11/2002 | | | | A |
| 2002 | GALVESTON | TRIN.RIVER-CHAN. TO SMITH | | | 894882 | 894882 | X | 5/16/2002 | 7/18/2002 | 9/4/2002 | 10/30/2002 | 4/20/2003 | 6094913 | 5065587 | WEEKS MARINE, INC.(GULF) | Covington | 9/6/2002 | 7/30/2003 | | | C |
| 2003 | GALVESTON | CCSC-Packery Channel | | | 970100 | 970100 | X | 5/20/2003 | 7/9/2003 | 7/30/2003 | 8/22/2003 | 8/23/2005 | 21297624 | 21375044 | LUHR BROS, INC. | COLUMBIA | | | | | A |
| 2003 | GALVESTON | GIWW-Main Chan in Matagorda | | | 200000 | 200000 | X | 8/12/2002 | 11/26/2002 | 11/29/2002 | 12/9/2002 | 2/11/2003 | 929138 | 1117580 | KING FISHER MARINE SERV., INC. | PORT LAVACA | 12/9/2002 | 1/27/2003 | 183871 | 1105308.6 | C |
| 2003 | GALVESTON | GIWW-MainChan-Redfish, Emerg | | | 195000 | 195000 | X | 7/16/2003 | 7/28/2003 | 8/1/1903 | 8/6/2003 | 11/5/2003 | 657250 | 597000 | T.W.LAQUAY DREDGING, INC | PORT LAVACA | 8/11/2003 | 10/28/1903 | 158920 | 539272 | C |
| 2003 | GALVESTON | GIWW-Mile 293 to HighIsland | | | 1315800 | 1315800 | X | 3/14/2003 | 4/15/2003 | 5/5/2003 | 5/26/2003 | 12/10/2003 | 4850842 | 3994226 | AFFOLTER CONTRACTING CO.,INC. | LA MARQUE | 6/5/2003 | 1/20/1904 | 1277509 | 3843185.34 | C |
| 2003 | GALVESTON | GIWW-bMainChan in Mata&AllRo | | | 247000 | 247000 | X | 6/16/2003 | 8/1/2003 | 8/20/1903 | 9/19/2003 | 11/19/2003 | 1686110 | 1657293 | KING FISHER MARINE SERV., INC. | PORT LAVACA | 9/2/2003 | | | | C |
| 2003 | GALVESTON | HGNC-Jetty&Entrance&CCSC-Ent | | | 3500000 | 3500000 | X | 10/31/2002 | 12/3/2002 | 3/5/2003 | 3/28/2003 | 9/18/2003 | 7725820 | 6992820 | B+B DREDGING CORPORATION | Portsmouth | | | | | C |
| 2003 | GALVESTON | MSC-Gallinipper PT | | | 1000000 | 1000000 | X | 12/3/2002 | 1/7/2003 | 1/17/2003 | 2/7/2003 | 3/29/2003 | 1051780 | 1018400 | T.W.LAQUAY DREDGING, INC | PORT LAVACA | 2/8/1903 | 3/29/1903 | 1601789 | 1591610.1 | C |
| 2003 | GALVESTON | TrinityRiv-ChanneltoAnahuac | | | 213000 | 212000 | X | 8/27/2002 | 9/26/2002 | 10/17/2002 | 11/8/2002 | 12/12/2002 | 687274 | 875600 | GOODLOE MARINE, INC | Tampa | 11/15/1902 | 12/12/1902 | 233915 | 904089.3 | C |
| 2004 | GALVESTON | GIWW-ChtoHarlingen,Emergency | | | 642000 | 642000 | X | 9/7/2004 | 9/22/2004 | 11/7/2004 | 11/8/2004 | 3/10/2005 | 1669489 | 1248500 | KING FISHER MARINE SERV., INC. | PORT LAVACA | 11/10/2004 | | | | A |
| 2004 | GALVESTON | HGNC-Upper Bay & Barge Lanes | | | 2786300 | 2786300 | X | 5/10/2004 | 6/9/2004 | 6/25/2004 | 7/1/2004 | 10/30/2004 | 9900916 | 7363447 | T.W.LAQUAY DREDGING, INC | PORT LAVACA | | | | 0 | A |
| 2005 | GALVESTON | Bayport-Entrance&Flare | | | 1200000 | 1200000 | X | 3/7/2005 | 3/17/2005 | 4/11/2005 | 4/15/2005 | 7/6/2005 | 2410490 | 1923675 | MIKE HOOKS INC. | LAKE CHARLES | 4/22/2005 | | 227579 | 692606.42 | A |
| 2005 | GALVESTON | CCSC-LaQuinta/IntunntoMainTB | | | 3285000 | 3285000 | X | 12/17/2004 | 5/24/2005 | 6/30/2005 | 7/25/2005 | 4/25/2006 | 5635240 | 3272430 | KING FISHER MARINE SERV., INC. | PORT LAVACA | | | | 0 | A |
| 2005 | GALVESTON | GIWW-RolloverPasstoPtBolivar | | | 786000 | 786000 | X | 1/20/2005 | 2/1/2005 | 2/15/2005 | 2/25/2005 | 6/8/2005 | 4481770 | 3887210 | MIKE HOOKS INC. | LAKE CHARLES | 2/25/2005 | 5/16/2005 | 533644 | 3163879.75 | A |
| 2006 | GALVESTON | BBH -Main Ch & Turning Basin | | | 945300 | 945300 | X | 7/15/2005 | 10/6/2005 | 12/29/2005 | 7/1/2006 | 9/15/2006 | 3092134 | 3337500 | T.W.LAQUAY DREDGING, INC | PORT LAVACA | | | | 0 | P |
| 2006 | GALVESTON | CCSC-La Quinta to Main TB | | | 3285000 | 3285000 | X | 12/17/2004 | 5/24/2005 | 6/30/2005 | 7/25/2005 | 1/30/2006 | 5635240 | 3272430 | KING FISHER MARINE SERV., INC. | PORT LAVACA | 9/7/2005 | 1/30/2006 | 3173985 | 3179258.66 | C |
| 2006 | GALVESTON | CHOCOLATE - Dredge Channel | | | 961000 | 961000 | X | 4/13/2006 | 5/23/2006 | 6/8/2006 | 6/22/2006 | 10/30/2006 | 2479930 | 2986650 | KING FISHER MARINE SERV., INC. | PORT LAVACA | | | | 0 | P |
| 2006 | GALVESTON | Freeport-Entrance Ch | | | 1815500 | 1815500 | X | 8/25/2005 | 10/18/2005 | 12/22/2005 | 12/27/2005 | 3/3/2006 | 3782800 | 4495745 | BEAN STUYVESANT, LLC | New Orleans | 12/27/2005 | 2/22/2006 | 1919465 | 2754237.84 | CC |
| 2006 | GALVESTON | GIWW-Freeport Harbor to Braz | | | 600200 | 600200 | X | 4/3/2006 | 5/4/2006 | 5/18/2006 | 6/1/2006 | 8/28/2006 | 3086766 | 3837400 | KING FISHER MARINE SERV., INC. | PORT LAVACA | | | | 0 | P |
| 2006 | GALVESTON | GIWW-High Island Rollover | | | 1387000 | 1387000 | X | 12/15/2005 | 1/31/2006 | 2/24/2006 | 3/13/2006 | 5/1/2006 | 3848420 | 3862490 | KING FISHER MARINE SERV., INC. | PORT LAVACA | | | | 0 | P |
| 2006 | GALVESTON | GIWW-Main Ch in Aransas Bay | | | 986000 | 986000 | X | 1/17/2006 | 2/16/2006 | 3/10/2006 | 4/20/2006 | 9/29/2006 | 3048790 | 3768545 | KING FISHER MARINE SERV., INC. | PORT LAVACA | | | | 0 | A |
| 2006 | GALVESTON | GIWW-Main Ch in Matagorda | | | 525000 | 525000 | X | 8/9/2005 | 9/8/2005 | 11/22/2005 | 1/16/2006 | 7/25/2006 | 2080825 | 992600 | T.W.LAQUAY DREDGING, INC | PORT LAVACA | 1/25/2006 | 3/20/2006 | 182000 | 1294170 | C |
| 2006 | GALVESTON | GIWW-Tumstake to Live Oak | | | 870372 | 870372 | X | 3/21/2006 | 4/25/2006 | 5/4/2006 | 5/24/2006 | 11/8/2006 | 3095674 | 2690480 | RLB CONTRACTING, INC | Port Lavaca | | | | 0 | P |
| 2006 | GALVESTON | HSC-HSC & Adjoining Channels | | | 2959100 | 2959100 | X | 3/17/2006 | 4/18/2006 | 4/27/2006 | 6/1/2006 | 2/15/2006 | 8813295 | 8018968 | T.W.LAQUAY DREDGING, INC | PORT LAVACA | | | | 0 | P |
| 2006 | GALVESTON | HSC-Sims to TB & USCG | | | 650500 | 650500 | X | 8/11/2004 | 11/2/2004 | 12/10/2004 | 5/9/2005 | 1/2/2006 | 3388930 | 2282526 | T.W.LAQUAY DREDGING, INC | PORT LAVACA | | 2/11/2006 | 813251 | 2687531.61 | C |
| 2006 | GALVESTON | MSC-Matagorda Peninsula | | | 3791000 | 3791000 | X | 9/13/2005 | 11/29/2005 | 12/29/2005 | 1/20/2006 | 7/31/2006 | 4703250 | 5060590 | T.W.LAQUAY DREDGING, INC | PORT LAVACA | | | | 0 | A |
| 2006 | GALVESTON | SNWW - Lower Neches | | | 1772200 | 1772200 | X | 3/31/2006 | 5/10/2006 | 5/31/2006 | 7/1/2006 | 9/10/2006 | 5153586 | 6564600 | WEEKS MARINE, INC.(GULF) | Covington | | | | 0 | P |
| 2006 | GALVESTON | SNWW-PA Canal & Junction | | | 467900 | 467900 | X | 1/18/2005 | 10/12/2005 | 10/18/2005 | 10/31/2006 | 12/22/2006 | 13540870 | 15670200 | KING FISHER MARINE SERV., INC. | PORT LAVACA | | | | 0 | A |
| 2006 | GALVESTON | TX. City Ch. & Turning Basin | | | 1250000 | 1250000 | X | 1/13/2006 | 2/17/2006 | 3/15/2006 | 3/22/2006 | 6/15/2006 | 6944220 | 5351950 | KING FISHER MARINE SERV., INC. | PORT LAVACA | | | | 0 | P |
| 2006 | GALVESTON | Victoria-Middle Reach | | | 535000 | 535000 | X | 10/18/2005 | 11/30/2005 | 12/28/2005 | 1/11/2006 | 5/11/2006 | 3048450 | 2799000 | KING FISHER MARINE SERV., INC. | PORT LAVACA | | | | 0 | A |
| 2004 | HONOLULU | KAHULUI LIGHT DRAFT HBR | | | 1 | 8700 | U | | 9/13/2004 | 9/24/2004 | 10/14/2004 | 11/22/2005 | 3182700 | 3961000 | HEALY-TIBBITTS | Aiea | | | | 0 | C |
| 2006 | HONOLULU | OFU HARBOR & TAU HARBOR | | | 1 | 24649 | U | 9/18/2006 | 10/12/2006 | 11/29/2006 | 2/28/2007 | 8/28/2007 | 1857900 | 1998181 | MCCONNELL DOWELL CONSTR LTD | AUCKLAND,NEW ZEALAND | 2/27/2007 | | | 0 | A |
| 1999 | HUNTINGTON | ELK RIVER HARBOR | | | 250 | 70000 | S | 5/10/1999 | 6/10/1999 | 7/12/1999 | 7/6/1999 | 7/21/1999 | 444300 | 466138 | MADISON COAL & SUPPLY CO. | CHARLESTON | | | | | A |
| 2000 | HUNTINGTON | PORTSMOUTH HARBOR | | | 150 | 50000 | S | 5/20/2000 | 6/25/2000 | 7/15/2000 | 8/7/2000 | 8/23/2000 | 132880 | 141800 | MIDWEST DREDGE & EXCVATING INC | FLOYD KNOBS | 8/7/2000 | 8/23/2000 | 14564 | 140386.5 | C |
| 2001 | HUNTINGTON | KANAWHA RIVER | | | | | S | | 7/5/2001 | 7/11/2001 | 8/20/2001 | 9/14/2001 | 107000 | 107000 | MADISON COAL & SUPPLY CO. | CHARLESTON | 8/22/1901 | 9/14/1901 | 13946 | 143049.7 | C |
| 2001 | HUNTINGTON | ELK RIVER HARBOR | | | 200 | | U | 3/29/2001 | 5/25/2001 | | 7/25/2001 | 8/17/2001 | 599438 | 442164.3 | MADISON COAL & SUPPLY CO. | CHARLESTON | 7/25/1901 | 8/17/1901 | 59108 | 439728.82 | C |
| 2002 | JACKSONVILLE | Mayport Harbor, MD, (Navy) | | | 867000 | 867000 | S | 7/3/2002 | 9/16/2002 | 9/27/2002 | 11/26/2002 | 4/24/2003 | 4546000 | 3726450 | NORFOLK DREDGING COMPANY | CHESAPEAKE | 11/26/2002 | | 1289138 | 4447303 | C |
| 2003 | JACKSONVILLE | Key West Hbr | | | 800000 | 800000 | S | 7/15/2002 | 8/22/2003 | 9/12/2003 | 7/13/2004 | 3/25/2006 | 43931000 | 36362688 | BEAN STUYVESANT, LLC | New Orleans | | | | | A |
| 2005 | JACKSONVILLE | Mayport Naval Base | | | 1500000 | 1500000 | S | 6/30/2005 | 8/9/2005 | 8/19/2005 | 9/14/2005 | | 5298000 | 3476700 | LAKE MICHIGAN CONTRACTORS, INC | Stuart | | | | 0 | A |
| 2002 | JACKSONVILLE | Jacksonville Hbr, CT#2, NW | | | 3500000 | 3500000 | T | 11/2/2001 | 2/12/2002 | 3/15/2002 | 4/29/2002 | 11/4/2004 | 28684000 | 34647970 | GREAT LAKES DREDGE & DOCK CO. | OAK BROOK | 6/29/2002 | 8/17/2003 | 3202888 | 37421759 | C |
| 2005 | JACKSONVILLE | Jacksonville Harbor-O&M | | | | 1800000 | T | 4/29/2005 | 6/1/2005 | 6/27/2005 | 10/9/2005 | 11/15/2005 | 1526866 | 1526866 | CHIBBCO/LAKE MICHIGAN JV | JACKSONVILLE | 10/9/1905 | 11/15/1905 | | 1901881.71 | P |
| 2005 | JACKSONVILLE | Ponce de Leon Inlet | | | 150000 | 150000 | T | 4/18/2005 | 6/2/2005 | 6/29/2005 | 8/31/2005 | 9/6/2005 | 1467650 | 1390672 | GOVCON INC. | NORMAN | | | | 1079750.4 | A |
| 2005 | JACKSONVILLE | St. Johns County | | | 2400000 | 2400000 | T | 11/29/2004 | 5/17/2005 | 5/24/2005 | 6/16/2005 | 9/30/2005 | 11680000 | 14639725 | GREAT LAKES DREDGE & DOCK CO. | OAK BROOK | | | | 0 | A |
| 2006 | JACKSONVILLE | AIWW-Nassau Co. | | | 444000 | 444000 | T | 1/4/2006 | 2/9/2006 | 3/8/2006 | 5/4/2006 | 7/30/2006 | 5395700 | 4149171 | GOVCON INC. | NORMAN | | | | 0 | A |
| 1999 | JACKSONVILLE | ANCLOTE RIVER, 8a (CONG ADD) | | | 46711 | 46711 | U | 12/28/1998 | 6/11/1999 | 8/20/1999 | 11/30/1998 | 2/2/1998 | 1863340 | 1937661 | LAKE MICHIGAN CONTRACTORS, INC | Stuart | 8/27/1999 | 2/7/2000 | 46711 | 1906590.13 | C |
| 1999 | JACKSONVILLE | TAMPA HBR, ALAFIA | | | 540636 | 540636 | U | 4/23/1999 | 6/4/1999 | 7/6/1999 | 9/1/1999 | 12/1/1999 | 3245000 | 2136000 | HENDRY CORPORATION | TAMPA | 8/3/1999 | 2/24/2000 | | | C |
| 1999 | JACKSONVILLE | TAMPA HBR, EAST BAY | | | 96867 | 96867 | U | 6/29/1999 | 7/29/1999 | 8/20/1999 | 8/15/1999 | 12/31/1999 | 1673000 | 1257524 | HARBOR CONSTRUCTION CO., INC | SAVANNAH | 10/15/1999 | 3/31/2000 | 96867 | 1257524 | C |
| 1999 | JACKSONVILLE | TAMPA HBR, PT SUTTON, E. BAY | | | 343097 | 343097 | U | 10/9/1998 | 11/19/1998 | 12/1/1998 | 1/21/1999 | 2/23/1999 | 4424000 | 2222500 | WEEKS MARINE, INC.(GULF) | Covington | | 3/30/1999 | 597000 | 1940387.5 | C |
| 2000 | JACKSONVILLE | CANAVERAL BARGE CANAL | | | 200000 | 200000 | U | 5/11/2000 | 6/27/2000 | 7/28/2000 | 7/1/2001 | 9/30/2001 | 2083000 | 1087500 | LAKE MICHIGAN CONTRACTORS, INC | Stuart | | | | 984089 | CC |
| 2000 | JACKSONVILLE | JACKSONVILLE HBR, '00 | | | 2500000 | 2500000 | U | 4/10/2000 | 5/25/2000 | 6/16/2000 | 7/21/2000 | 5/17/2001 | 13186800 | 9340510 | B+B DREDGING CORPORATION | Portsmouth | | 3/3/2001 | 1131661 | 7300001.51 | C |
| 2000 | JACKSONVILLE | TAMPA HARBOR, YBOR | | | 545000 | 545000 | U | 6/28/2000 | 7/20/2000 | 8/15/2000 | 10/6/2000 | 7/29/2001 | 5952000 | 4611810 | WRIGHT DREDGING CO. | WINDSOR | | 10/22/2001 | 505190 | 7529097.12 | C |
| 2001 | JACKSONVILLE | Horseshoe Cove, MD, 8a | | | 40000 | 40000 | U | 5/10/2001 | 8/10/2001 | 8/31/2001 | 10/15/2001 | 11/15/2001 | | 799650 | LAKE MICHIGAN CONTRACTORS, INC | Stuart | | 3/20/2003 | 489777 | 9007655.55 | C |
| 2001 | JACKSONVILLE | Jacksonville Hbr, NW, CT#1 | | | 1199000 | 1199000 | U | 3/14/2001 | 6/25/2001 | 7/9/2001 | 9/21/2001 | 4/18/2002 | 11737000 | 10436120 | GREAT LAKES DREDGE & DOCK CO. | OAK BROOK | 1/31/2002 | 4/23/2002 | 2063096 | 10850360.76 | C |
| 2002 | JACKSONVILLE | IWW - Haulover Canal, MD | | | 1200000 | 1200000 | U | 6/28/2001 | 12/18/2001 | 2/19/2002 | 3/25/2002 | 3/31/2003 | 9077000 | 9545069 | MARINEX CONSTRUCTION CO INC | Charleston | | 12/4/2002 | 995050 | 10309861.2 | C |
| 2002 | JACKSONVILLE | Jacksonville Hbr, Turn C, MD | | | 434000 | 434000 | U | 5/22/2002 | 6/28/2002 | 8/13/2002 | 11/9/2002 | 11/9/2003 | 3321000 | 1369569 | SEA TECH MARINE INTERNATIONAL | Jacksonville | 11/9/2002 | 12/4/2002 | 259362 | 1638945.71 | A |
| 2002 | JACKSONVILLE | Manatee Hbr - Ph 2, NW | | | 3400000 | 3400000 | U | 6/17/2002 | 8/23/2002 | 9/25/2002 | 2/15/2003 | 9/28/2003 | 26208000 | 30877057 | GREAT LAKES DREDGE & DOCK CO. | OAK BROOK | | | | | H |
| 2002 | JACKSONVILLE | Mill Cove, NW | | | 452000 | 452000 | U | 8/15/2001 | 10/2/2001 | 10/25/2001 | 12/30/2001 | 4/11/2002 | 2208000 | 1895400 | COTTRELL ENGINEERING CORP. | CHESAPEAKE | 2/11/2002 | 4/9/2002 | 391095 | 1755390 | C |
| 2003 | JACKSONVILLE | IWW-OWW Crossroads | | | 55700 | 55700 | U | 11/25/2002 | 4/1/2003 | 4/15/2003 | 5/15/2003 | 8/15/2003 | 912802 | 989376.4 | CHIBBCO/LAKE MICHIGAN JV | JACKSONVILLE | | | 64055 | | A |
| 2004 | JACKSONVILLE | Jacksonville Harbor - MD | | | 264000 | 264000 | U | 4/15/2004 | 6/17/2004 | 7/28/2004 | 9/17/2004 | 11/6/2004 | 2502309 | 2348825 | B+B DREDGING CORPORATION | Portsmouth | | | | 2391984.14 | C |
| 2004 | JACKSONVILLE | Miami River, MD | | | 778000 | 778000 | U | 8/29/2003 | 11/21/2003 | 7/9/2004 | 9/7/2004 | 8/2/2007 | 67176650 | 74819696 | BEAN/WESTON JV | Atlanta | | | | | A |
| 2004 | JACKSONVILLE | Tampa Harbor - Alafia MD | | | 600000 | 600000 | U | 9/19/2003 | 10/15/2003 | 11/12/2003 | 1/29/2004 | 4/29/2005 | 6977000 | 6374431 | GREAT LAKES DREDGE & DOCK CO. | OAK BROOK | | | | 0 | A |
| 2005 | JACKSONVILLE | IWW ST JOHNS CO (PV, S Reach | | | 1200000 | 1200000 | U | 3/25/2005 | 5/24/2005 | 7/12/2005 | 11/21/2005 | 6/30/2006 | 13604100 | 7733407 | DREDGE ENTERPRISE LLC | North Charleston | | | | 0 | A |
| 2005 | JACKSONVILLE | IWW Volusia Co. (S. Reach) | | | 300000 | 300000 | U | 2/18/2005 | 4/22/2005 | 5/1/2005 | 10/1/2005 | 12/30/2005 | 4715000 | 3370061 | SOUTHWIND CONSTRUCTION CORP | EVANSVILLE | | | 183125 | 2666871.5 | C |
| 2005 | JACKSONVILLE | Marine Corps Terminal | | | 200000 | 200000 | U | 5/19/2005 | 5/20/2005 | 6/28/2005 | 7/19/2005 | 8/29/2005 | 1756900 | 1756900 | LAKE MICHIGAN CONTRACTORS, INC | Stuart | 7/19/1905 | 8/29/1905 | 263415 | 1772096.82 | A |
| 2006 | JACKSONVILLE | Jax Hbr Maint. | | | | 300000 | U | 3/10/2006 | 3/29/2006 | 5/15/2006 | 5/23/2006 | 7/23/2006 | 2723876 | 2728928 | B+B DREDGING CORPORATION | Portsmouth | 7/2/2006 | 8/10/2006 | | 2995473.35 | C |
| 2006 | JACKSONVILLE | Kings Bay Navy Base | | | 800000 | 800000 | U | 2/8/2006 | 3/14/2006 | 4/11/2006 | 6/14/2006 | 9/30/2006 | 4887826 | 3244000 | SOUTHERN DREDGING CO., INC. | N. Charleston | 6/3/2006 | 10/5/2006 | | 4535706.26 | A |
| 2000 | JACKSONVILLE | AGUADILLA, PR | | | 68000 | 68000 | X | 4/7/2000 | 5/30/2000 | 7/14/2000 | 6/2/2000 | 9/10/2000 | 913788 | 964270 | LOCAL TOWING CORPORATION | WEST NORWALK | | | | | C |
| 2000 | JACKSONVILLE | AIWW, NASSAU CO. SAWPIT | | | 214000 | 214000 | X | 5/12/2000 | 8/10/2000 | 9/25/2000 | 12/10/2000 | 4/15/2001 | 2427100 | 1283980 | MARINEX CONSTRUCTION CO INC | Charleston | | 3/22/2001 | 308571 | 1671160.77 | C |
| 2000 | JACKSONVILLE | Aguadilla Emergency MD | | | 57000 | 57000 | X | 2/16/1999 | 4/27/1999 | 7/15/1999 | | | 999000 | 551890 | LUDLUM CONSTRUCTION CO., INC. | STUART | | 1/21/2000 | 50000 | 642928.55 | C |
| 2004 | JACKSONVILLE | Canaveral Hbr Emer MD | | | 504 | 210000 | X | | 9/13/2004 | 9/13/2004 | | | 957348 | 957348 | GREAT LAKES DREDGE & DOCK CO. | OAK BROOK | | | | 945553.75 | C |
| 2004 | JACKSONVILLE | Fernandina Hbr MD | | | 1030000 | 1030000 | X | 9/2/2003 | 10/17/2003 | 11/4/2003 | 12/17/2003 | 3/24/2004 | 5251000 | 3487994 | GREAT LAKES DREDGE & DOCK CO. | OAK BROOK | | 3/30/2004 | | 4104853.79 | C |
| 2004 | JACKSONVILLE | Palm Beach Harbor | | | 120 | 51000 | X | 11/28/2003 | 12/4/2003 | 2/28/2004 | 2/28/2004 | 5/7/2004 | 252879 | 252879 | B+B DREDGING CORPORATION | Portsmouth | | 5/24/2004 | 71285 | 302184.09 | C |
| 1999 | LITTLE ROCK | MCCLELLAN-KERR NAV SYSTEM | | | 500 | 835000 | S | 11/13/1998 | 12/15/1998 | 1/13/1999 | | | 1623808 | 1393500 | PENTZIEN, INC. | OMAHA | 2/10/1999 | 12/24/1999 | 1446000 | 1562965.75 | C |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2000 | LITTLE ROCK | MCCLELLAN KERR ARK RIVER | | | 500 | 835000 | S | 10/13/1999 | 11/12/1999 | 1/10/2000 | 2/18/2000 | 1/9/2002 | 3342580 | 2651250 | CARTER CONSTRUCTION CO., INC | BENTON | | | | 2211477.56 | C |
| 2002 | LITTLE ROCK | MCLELLAN KERR ARK RIV 2YRS | | | 1000 | 1667000 | S | 3/13/2002 | 4/12/2002 | 4/15/2002 | 5/16/2002 | 5/15/2003 | 3292383 | 2838000 | PENTZIEN, INC. | OMAHA | | | | 2535735.13 | C |
| 1999 | MEMPHIS | MISS RIVER HARBORS | | | 2183 | 2400000 | S | 3/12/1999 | 4/29/1999 | 5/25/1999 | 6/4/1999 | 10/15/1999 | 2621446 | 3179462 | GREAT LAKES DREDGE & DOCK CO. | OAK BROOK | 6/6/1999 | 11/23/1999 | 3620468 | 4964192.78 | C |
| 1999 | MEMPHIS | WHITE RIVER DREDGE | | | 2750 | 1650000 | S | 4/5/1999 | 5/20/1999 | 6/16/1999 | 6/28/1999 | 11/15/1999 | 1753813 | 1498000 | PENTZIEN, INC. | OMAHA | | | | | C |
| 2000 | MEMPHIS | MISS. RIVER & HARBORS | | | 2200 | 2400000 | S | 4/7/2000 | 5/9/2000 | 6/7/2000 | 6/5/2000 | 11/17/2000 | 2803658 | 3073015 | GREAT LAKES DREDGE & DOCK CO. | OAK BROOK | 6/15/2000 | 12/2/2000 | 3453177 | | C |
| 2000 | MEMPHIS | WHITE RIVER | | | 2750 | 1600000 | S | 3/30/2000 | 5/2/2000 | 6/26/2000 | 6/5/2000 | 11/17/2000 | 2035061 | 1392200 | CARTER CONSTRUCTION CO., INC | BENTON | | | | | C |
| 2001 | MEMPHIS | MISS. RIVER HARBORS | | | 2200 | 2400000 | S | 3/9/2001 | 4/10/2001 | 5/23/2001 | 5/31/2001 | 11/16/2001 | 4961050 | 5547100 | GREAT LAKES DREDGE & DOCK CO. | OAK BROOK | 5/31/2001 | 11/20/2001 | | 5367168.67 | C |
| 2002 | MEMPHIS | MISSISSIPPI RIVER HARBORS | | | 2500 | 3000000 | S | 3/8/2002 | 4/9/2002 | 6/20/2002 | 7/8/2002 | 11/22/2002 | 5146930 | 5658790 | GREAT LAKES DREDGE & DOCK CO. | OAK BROOK | 7/8/2002 | 3/17/2003 | 2761561 | 4387296.2 | C |
| 2004 | MEMPHIS | MISSISSIPPI RIVER HARBORS | | | 3000 | | S | 5/1/2004 | 6/8/2004 | 7/2/2004 | 7/31/2004 | 11/11/2004 | 4381700 | 4601500 | WEEKS MARINE, INC.(GULF) | Covington | | | | | A |
| 2006 | MEMPHIS | MISSISSIPPI RIVER HARBORS | | | 2000 | | X | 5/3/2006 | 6/15/2006 | 8/15/2006 | 8/21/2006 | 11/3/2006 | 4846180 | 4776460 | GREAT LAKES DREDGE & DOCK CO. | OAK BROOK | | | | 0 | A |
| 2000 | MOBILE | Gulfport Harbor | | | 0 | 2000000 | S | 11/8/1999 | 12/21/1999 | 1/7/2000 | 2/15/2000 | 6/30/2000 | 2941405 | 2982400 | WEEKS MARINE, INC.(GULF) | Covington | 1/14/2000 | 3/4/2000 | 2209800 | 2542786 | C |
| 2000 | MOBILE | Pascagoula Harbor/River | | | 725000 | 725000 | S | 12/6/1999 | 4/11/2000 | 5/5/2000 | 2/1/2000 | 5/15/2000 | 2033967 | 2314900 | MIKE HOOKS INC. | LAKE CHARLES | 6/2/2000 | 8/21/2000 | 1230017 | 2745935 | C |
| 2003 | MOBILE | Biloxi Harbor | | | 1840 | 537000 | S | | | 4/25/2003 | 7/1/2003 | 8/25/2003 | 2282415 | 2278881 | SUNSET MARINE LLC | KENNER | 5/30/2003 | 8/17/2003 | 449330 | | C |
| 2004 | MOBILE | ACF/GIWW FY2004 | | | | | S | 8/15/2003 | 12/16/2003 | 2/2/2004 | 5/5/2004 | 9/30/2007 | 81875254 | 79679000 | INLAND DREDGING COMPANY LLC | MEMPHIS | | | | | A |
| 2004 | MOBILE | Black Warrior Tombigbee | | | | 300000 | S | 12/29/2003 | 1/27/2004 | 2/20/2004 | 5/15/2004 | 9/30/2004 | 4430429 | 3968042 | MIKE HOOKS INC. | LAKE CHARLES | | | | | A |
| 2004 | MOBILE | Tenn Tom Waterway | | | 2000000 | 2000000 | S | 1/13/2004 | 2/18/2004 | | 6/1/2004 | 9/30/2004 | 3056624 | 3127000 | INLAND DREDGING COMPANY LLC | MEMPHIS | | | | | C |
| 2005 | MOBILE | Black Warrior & Tombigbee | | | | 2000000 | S | 12/9/2004 | 1/11/2005 | | 4/15/2005 | 9/30/2005 | 4588978 | 4757000 | INLAND DREDGING COMPANY LLC | MEMPHIS | | | | | A |
| 2005 | MOBILE | Pasc Hbr/Casotte/Theodore | | | 2982091 | 2982091 | S | 12/13/2004 | 1/19/2005 | | 2/19/2005 | 6/20/2005 | 6024650 | 4260576 | GOODLOE MARINE, INC | Tampa | | | | | A |
| 2005 | MOBILE | TennTom Waterway | | | | 2000000 | S | 1/10/2005 | 3/3/2005 | | 5/1/2005 | 9/30/2005 | 3402999 | 3849800 | INLAND DREDGING COMPANY LLC | MEMPHIS | | | | 0 | A |
| 2003 | MOBILE | Panama Cty Hbr Imp-East Pass | | | 1000000 | 1000000 | T | 9/27/2002 | 10/29/2002 | | | | 4055950 | 4517000 | INLAND DREDGING COMPANY LLC | MEMPHIS | | | 1598625 | 5229345.5 | A |
| 1999 | MOBILE | Tenn-Tom Waterway 99 | | | 0 | 2000000 | U | 1/21/1999 | 3/11/1999 | 4/6/1999 | 6/1/1999 | 9/30/1999 | 2310120 | 2651520 | HENDRY CORPORATION | TAMPA | 6/28/1999 | 10/28/1999 | 877250 | | C |
| 1999 | MOBILE | Theodore Ship Channel #2 | | | 1045000 | 1045000 | U | 7/9/1999 | 8/10/1999 | 9/1/1999 | 9/1/1999 | 9/30/1999 | 1446303 | 1346050 | BEAN HORIZON CORPORATION | BELLE CHASSE | 9/17/1999 | 10/17/1999 | 750562 | 1142887.78 | C |
| 2000 | MOBILE | Bon Secour River | | | 350000 | 350000 | U | 9/18/2000 | 10/18/2000 | 1/18/2001 | 3/1/2001 | 6/1/2001 | 1302292 | 1293968 | LAKE MICHIGAN CONTRACTORS, INC | Stuart | 5/23/2001 | 7/24/2001 | 451796 | 1261920.2 | C |
| 2000 | MOBILE | Mobile River | | | 800000 | 800000 | U | 12/13/1999 | 3/2/2000 | 3/29/2000 | 1/1/2000 | 3/31/2000 | 2902765 | 2451600 | BEAN HORIZON & STUYVESANT JV | BELLE CHASE | 3/18/2000 | 4/29/2000 | 697257 | 1913916.37 | C |
| 2000 | MOBILE | Tenn-Tom Waterway 2000 | | | 2000000 | 2000000 | U | 2/1/2000 | 3/6/2000 | 4/26/2000 | 5/15/2000 | 9/30/2000 | 2598580 | 3198032 | HENDRY CORPORATION | TAMPA | | | | | C |
| 2000 | MOBILE | Wolf/Jourdan/Bayou Portage | | | 198000 | 198000 | U | 7/21/2000 | 9/15/2000 | 1/26/2001 | | | 1824381 | 2099000 | BUILDING CONSTRUCTION CO | MANDEVILLE | 6/29/2001 | 11/14/2001 | 332203 | 2121087 | C |
| 2001 | MOBILE | Mobile River & Bay Sumps | | | 1250000 | 1250000 | U | 12/8/2000 | 1/17/2001 | 3/16/2001 | 4/16/2001 | 11/5/2001 | 7933371 | 8253000 | BEAN STUYVESANT, LLC | New Orleans | 6/25/1901 | 9/30/1901 | 1200434 | 5418646 | A |
| 2002 | MOBILE | Arlington Channel | | | 330000 | 310000 | U | 2/15/2002 | 3/19/2002 | 5/21/2002 | 4/22/2002 | 7/22/2002 | 1704550 | 1731388 | SUNSET MARINE LLC | KENNER | 6/8/1902 | 9/6/1902 | 563332 | 1619996.77 | C |
| 2002 | MOBILE | Mobile River | | | 1500327 | 1500327 | U | 3/1/2002 | 4/2/2003 | | | | 4302140 | 4018647 | RENDA MARINE INC. | Freeport | | | | | C |
| 2002 | MOBILE | Theodore Ship Channel | | | 2454500 | 2454500 | U | 11/8/2001 | 12/13/2001 | 1/22/2002 | 2/25/2002 | 5/25/2002 | 3814529 | 3401875 | MIKE HOOKS INC. | LAKE CHARLES | 2/20/1902 | 5/10/1902 | 2721341 | 2821679.46 | C |
| 2003 | MOBILE | Black Warrior and Tombigbee | | | | | U | 12/16/2002 | 1/30/2003 | | 6/10/2003 | 10/31/2003 | 4634674 | 4286760 | LAKE MICHIGAN CONTRACTORS, INC | Stuart | | | 595879 | 2633586.64 | A |
| 2003 | MOBILE | Tenn-Tom Waterway/AL River | | | | 2000000 | U | 12/20/2002 | 1/21/2003 | | 6/20/2003 | 9/30/2003 | 3175624 | 3262425 | LAKE MICHIGAN CONTRACTORS, INC | Stuart | | | | 3019666.51 | C |
| 2004 | MOBILE | Mobile Rvr/Theodore Ship Chl | | | 750000 | 750000 | U | 11/7/2003 | 12/16/2003 | 1/13/2004 | 2/5/2004 | 7/5/2004 | 4546780 | 3966827 | MIKE HOOKS INC. | LAKE CHARLES | 2/10/2004 | 5/26/2004 | 1624868 | 2600809.1 | C |
| 2005 | MOBILE | Mobile River (Emergency) | | | | 1000000 | U | 2/2/2005 | 2/16/2005 | | 4/15/2005 | 6/15/2005 | 3071796 | 3737340 | WEEKS MARINE, INC.(GULF) | Covington | | | | 0 | A |
| 2002 | MOBILE | Black Warrior and Tombigbee | | | | 2500000 | X | 12/3/2001 | 1/31/2002 | 3/11/2002 | 4/24/2002 | 9/30/2002 | 4530527 | 4678687 | MIKE HOOKS INC. | LAKE CHARLES | | | | | A |
| 2002 | MOBILE | Tenn Tom/Alabama River | | | | 2000000 | X | 1/14/2002 | 2/27/2002 | 4/12/2002 | 5/15/2002 | 10/31/2002 | 3881130 | 3885063 | LAKE MICHIGAN CONTRACTORS, INC | Stuart | | | | | A |
| 2000 | NEW ENGLAND | Saugus River, MA | | | 92000 | 92000 | U | 4/10/2000 | 5/16/2000 | 7/31/2000 | 9/5/2000 | 8/25/2001 | 2944400 | 3274780 | GIBSON & CUSHMAN DREDGING CO. | BAY SHORE | 9/5/2000 | 9/7/2001 | 89675 | | C |
| 2002 | NEW ENGLAND | Cape Cod Canal, Massachusetts | | | 136000 | 136000 | X | 5/29/2002 | 7/18/2002 | 8/18/2002 | 9/15/2002 | 11/15/2002 | 2230000 | 2386500 | GREAT LAKES DREDGE & DOCK CO. | OAK BROOK | 9/15/2002 | 11/15/2002 | 116357 | 2307509 | C |
| 2001 | NEW ORLEANS | GIWW FORKED IS WIGGLES CY | | | 1000000 | 1000000 | U | 6/21/2000 | 7/25/2000 | 8/15/2000 | 5/1/2000 | 5/15/2001 | 2456800 | 1134750 | AFFOLTER CONTRACTING CO., INC. | LA MARQUE | 10/22/2000 | 4/12/2001 | 319163 | 1737571.39 | C |
| 2003 | NEW ORLEANS | ATCH RIV BAYOUS | | | 3000000 | 3000000 | U | 12/16/2002 | 7/14/2003 | 7/14/2003 | 7/25/2003 | 1/19/2004 | 6608690 | 5320000 | MIKE HOOKS INC. | LAKE CHARLES | 7/23/2003 | 1/17/2004 | 3803168 | 6727318.63 | C |
| 2003 | NEW ORLEANS | BAYOU TECHE, NEW IBERIA | | | 490000 | 490000 | U | 6/20/2001 | 7/24/2001 | 8/8/2001 | | 11/11/2003 | 4361849 | 6668564 | CIRCLE INC. | BELLE CHASSE | 11/5/2001 | 11/12/2003 | 493739 | 8498304.11 | C |
| 2003 | NEW ORLEANS | CALC RIV MILE 14-21.9 CY | | | 2330000 | 2330000 | U | 5/7/2003 | 6/19/2003 | 6/19/2003 | 9/1/2003 | 12/1/2003 | 3886400 | 3990590 | MIKE HOOKS INC. | LAKE CHARLES | 9/5/2003 | 11/29/2003 | 2183947 | 3872852.69 | C |
| 2003 | NEW ORLEANS | GIWW BELOW BY SORREL LK CY | | | 200000 | 200000 | U | 8/18/2001 | 9/16/2002 | 10/23/2002 | | 2/25/2003 | 1094973 | 995500 | WEEKS MARINE, INC.(GULF) | Covington | 1/19/2003 | 2/17/2003 | 208483 | 1016306.55 | C |
| 2004 | NEW ORLEANS | BAYOU LECARPE CY 2004 | | | 80000 | 80000 | U | 6/17/2003 | 7/29/2003 | 8/27/2003 | 1/11/2004 | 3/29/2004 | 957200 | 617000 | GRILLOT CO. INC. | BELLE CHASSE | 1/17/2004 | 3/25/2004 | 75190 | 599067.5 | C |
| 2004 | NEW ORLEANS | CALC RIV CY 2004 | | | 2500000 | 2500000 | U | 8/5/2004 | 8/11/2004 | 8/12/2004 | 10/20/2004 | 3/5/2005 | 13378100 | 3361500 | MIKE HOOKS INC. | LAKE CHARLES | 10/31/2004 | 2/23/2005 | 2312459 | 3600316.69 | C |
| 2004 | NEW ORLEANS | CALC RIV DEVIL'S ELBOW 2004 | | | 1500000 | 1500000 | U | 2/21/2003 | 9/8/2003 | 9/11/2003 | 11/30/2003 | 1/25/2004 | 2883400 | 2440200 | MIKE HOOKS INC. | LAKE CHARLES | 11/30/2003 | 1/25/2004 | 2006184 | 3188376.7 | C |
| 2004 | NEW ORLEANS | CALC RIVER MILE 5-10 CY 2004 | | | 1000000 | 1000000 | U | 6/21/2004 | 6/30/2004 | 6/30/2004 | 7/22/2004 | 9/28/2004 | 6511350 | 4490000 | KING FISHER MARINE SERV., INC. | PORT LAVACA | 7/22/2004 | 9/28/2004 | 881753 | 2540619.75 | C |
| 2005 | NEW ORLEANS | CALC RV MI 17-28.7 CY CT 05 | | | 4000000 | 4000000 | U | 6/29/2005 | 7/7/2005 | 7/7/2005 | 8/12/2005 | 3/1/2006 | 6685600 | 5510500 | MIKE HOOKS INC. | LAKE CHARLES | 8/11/2005 | 2/27/2006 | 3835097 | 0 | C |
| 2006 | NEW ORLEANS | GIWW BELOW BY SOR CY CUT | | | 535000 | 535000 | U | 3/15/2006 | 4/26/2006 | 5/1/2006 | 8/1/2006 | 10/8/2006 | 3898750 | 4187500 | PINE BLUFF SAND & GRAVEL CO. | PINE BLUFF | 8/9/2006 | 9/27/2006 | 433198 | 0 | C |
| 1999 | NEW ORLEANS | MISS RIV SALTWT SILL LSD CUT | | | 0 | 1000000 | X | 10/30/1998 | 9/20/1999 | 9/21/1999 | | 10/30/1999 | 1849940 | 1429891 | MIKE HOOKS INC. | LAKE CHARLES | 9/27/1999 | 10/30/1999 | 598080 | 1158377 | C |
| 2000 | NEW ORLEANS | BY TECHE E&W CALUMET FLOODGT | | | 20000 | 20000 | X | 1/11/2000 | 2/15/2000 | 3/1/2000 | 3/23/2000 | 4/21/2000 | 110500 | 56950 | WEEKS MARINE, INC.(GULF) | Covington | 4/1/2000 | 4/6/2000 | 20550 | 56162.5 | C |
| 2002 | NEW ORLEANS | 3 RIV OLD RIV LK FBY PAL FBY | | | | 700000 | X | 6/24/2002 | 7/29/2002 | 7/29/2002 | | 9/28/2002 | 2223117 | 2320141 | MIKE HOOKS INC. | LAKE CHARLES | 8/10/2002 | 9/19/2002 | 373542 | 1646266.12 | C |
| 2002 | NEW ORLEANS | BERWICK BAY RENTAL CUT 3-02 | | | 2128 | 1500000 | X | 2/28/2002 | 6/13/2002 | 6/18/2002 | 6/28/2002 | 9/15/2002 | 4382415 | 3409801 | MIKE HOOKS INC. | LAKE CHARLES | 6/29/2002 | 9/23/2002 | 1782477 | 3404841.77 | C |
| 2002 | NEW ORLEANS | MISS SWP LSD HOP 11-01 | | | 1336 | 2300000 | X | 5/4/2001 | 12/1/2001 | 12/5/2001 | | 2/9/2002 | 1980494 | 2296520 | MANSON CNST/BEAN STUYVESANT JV | SEATTLE | 12/13/2001 | 2/9/2002 | 1810634 | 2295520 | C |
| 2003 | NEW ORLEANS | MRGO, WID | | | | | X | | | | | | 98900 | 98900 | WEEKS MARINE, INC.(GULF) | Covington | 6/17/2003 | 6/21/2003 | 350000 | 98900 | C |
| 2004 | NEW ORLEANS | 3 RIV OLD RIV LK PA LK 2004 | | | 700000 | 700000 | X | 9/25/2003 | 8/17/2004 | 8/19/2004 | 9/10/2004 | 10/22/2004 | 1767414 | 2192751 | WEEKS MARINE, INC.(GULF) | Covington | 9/14/2004 | 10/14/2004 | 648684 | 2160250.94 | C |
| 2002 | NEW YORK | NY Hbr, KVK, Cont 5 Area 5 | | | 770000 | 770000 | S | 2/15/2001 | 3/20/2001 | 12/10/2001 | 4/8/2002 | 2/12/2003 | 71717202 | 57299322 | BEAN STUYVESANT, LLC | New Orleans | | 2/12/2004 | 1325315 | | CC |
| 2004 | NEW YORK | Arthur Kill 41'/40' Project- | | | 1985300 | 1985300 | S | 12/24/2003 | 4/15/2004 | 5/1/2004 | 7/1/2004 | 10/31/2006 | 1.08E+08 | 78949845 | CASHMAN BROS MARINE CONTR. CO. | NORTH WEYMOUTH | | | | | A |
| 2003 | NEW YORK | Long Is Intracoastal Shinneck | | | 26000 | 26000 | T | 8/10/2003 | 9/10/2003 | 11/7/2003 | 11/26/2003 | 1/10/2004 | 550000 | 553200 | GIBSON & CUSHMAN DREDGING CO. | BAY SHORE | | | | | A |
| 2000 | NEW YORK | Glen Cove Creek, NY | | | 45720 | 45720 | U | 5/12/2000 | 8/4/2000 | 8/30/2000 | 9/7/2000 | 5/18/2001 | 919285.9 | 628000 | BALLARD LINDSAY CONTRACTING | NEW YORK | 9/19/2000 | | | | CC |
| 2001 | NEW YORK | Coney Island/Sea Gate, NY | | | 105000 | 105000 | U | 6/6/2000 | 7/6/2000 | 8/14/2000 | 10/1/2000 | 5/25/2001 | 1883250 | 1835695 | JAMES H. RAMBO, INC. | SOUTHHAMPTON | 9/29/2001 | 3/30/2001 | 105000 | 1970695 | C |
| 2001 | NEW YORK | Narrows of Lake Champlain NY | | | 65000 | 65000 | U | 4/30/2001 | 6/15/2001 | 7/20/2001 | 8/15/2001 | 8/5/2002 | 1365547 | 1032000 | INNER SPACE SERVICE, INC. | S. Casco | 8/17/2001 | 9/23/2001 | 89307 | 236406 | C |
| 2001 | NEW YORK | Newark Bay-Elizabeth Pier Ch | | | 41000 | 41000 | U | 4/19/2001 | 6/26/2001 | 8/13/2001 | 9/30/2001 | 9/30/2001 | 3900872 | 4751300 | GREAT LAKES DREDGE & DOCK CO. | OAK BROOK | 11/7/2001 | 11/20/2001 | 22350 | 2375650 | CC |
| 2003 | NEW YORK | Port Jersey Ch, NJ, 1st Contra | | | 574000 | 574000 | U | 5/10/2002 | 7/24/2002 | 10/28/2002 | 11/30/2002 | 12/31/2003 | 34457280 | 37197600 | DONJON MARINE COMPANY, INC. | HILLSIDE | | | | 9792000 | C |
| 2002 | NEW YORK | Long Is Intracoastal Moriche | | | 80000 | 80000 | U | 7/30/2002 | 8/29/2002 | 9/28/2002 | 10/18/2002 | 1/16/2003 | 2429706 | 1369669 | INNER SPACE SERVICE, INC. | S. Casco | | | | | CC |
| 2002 | NEW YORK | NY Hbr. KVK, Cont 7 Area 6 | | | 2601300 | 2601300 | U | 2/5/2002 | 3/15/2002 | 3/22/2002 | 4/12/2002 | 5/8/2002 | 62638750 | 47403111 | BEAN DREDGING/WEEKS MARINE JV | BELLE CHASSE | | | | 47403111 | CC |
| 2002 | NEW YORK | Newark Bay Main Channel, NJ | | | 70000 | 70000 | U | 7/17/2002 | 8/26/2002 | 9/10/2002 | 11/18/2002 | 1/7/2003 | 4325472 | 3567150 | DONJON MARINE COMPANY, INC. | HILLSIDE | 11/18/2002 | 12/10/2002 | 68510 | 3703503 | C |
| 2003 | NEW YORK | Flushing Bay & Creek (Creek) | | | 45000 | 45000 | U | 3/3/2003 | 3/18/2003 | 7/9/2003 | 7/18/2003 | 8/30/2003 | 2835415 | 3962000 | BEAN DREDGING CORP. | NEW ORLEANS | 8/26/2003 | 11/4/2003 | 42485 | 3730740 | H |
| 2003 | NEW YORK | Hudson River, Albany NY | | | 171000 | 171000 | U | 8/27/2003 | 9/16/2003 | 9/22/2003 | 10/2/2003 | 11/30/2004 | 2454917 | 850000 | B+B DREDGING CORPORATION | Portsmouth | | | | 2070600.67 | A |
| 2003 | NEW YORK | NY&NJ Channels, Arthur Kill | | | 101000 | 101000 | U | 9/26/2002 | 3/18/2003 | 8/18/2003 | 9/5/2003 | 10/8/2003 | 10970494 | 11128865 | DONJON MARINE COMPANY, INC. | HILLSIDE | 9/16/2003 | 11/23/2003 | 92575 | | C |
| 2004 | NEW YORK | Browns Creek, NY | | | 19975 | 19975 | U | 8/13/2004 | 9/13/2004 | 9/27/2004 | 2/7/2005 | 3/7/2005 | 512431 | 497325.6 | SOUTHWIND CONSTRUCTION CORP | EVANSVILLE | 3/7/2005 | 4/7/2005 | 19975 | 497325.64 | C |
| 2006 | NEW YORK | Newark Bay Pt Newark Pier He | | | 238265 | 238265 | U | 4/5/2006 | 5/9/2006 | 9/29/2006 | 11/30/2006 | 2/22/2007 | 25796782 | 23535270 | GREAT LAKES DREDGE & DOCK CO. | OAK BROOK | | | | 0 | A |
| 1999 | NEW YORK | KVK NY/NJ Channels Area 1 | | | 634000 | 634000 | X | 6/15/1999 | 7/15/1999 | 8/5/1999 | 9/14/1999 | 8/8/2001 | 29086300 | 13844000 | BEAN HORIZON & STUYVESANT JV | BELLE CHASE | 8/23/1999 | | | | A |
| 1999 | NEW YORK | Sea Bright, NJ (Section #2) | | | 3100000 | 3100000 | X | 5/3/1999 | 6/3/1999 | 6/11/1999 | | | 2323700 | 1400000 | WEEKS DREDGING & CONTRACTING I | CRANFORD | | | | | C |
| 2000 | NEW YORK | KVK & Newark Bay, Area 4a | | | 179000 | 179000 | X | 12/28/1999 | 2/10/2000 | 2/29/2000 | 3/27/2000 | 3/1/2002 | 24000000 | 22543000 | WEEKS DREDGING & CONTRACTING I | CRANFORD | 3/27/2002 | 3/1/2002 | 179000 | | C |
| 2000 | NEW YORK | KVK & Newark Bay, Area 7 | | | 1151000 | 1151000 | X | 4/27/2000 | 7/21/2000 | 3/12/2001 | 3/27/2001 | 4/27/2002 | 23367000 | 27775000 | DONJON MARINE COMPANY, INC. | HILLSIDE | 3/27/2001 | 4/27/2002 | 1151000 | | C |
| 2001 | NEW YORK | KVK, NY/NJ Channl- Area 3 | | | 2025940 | 2025940 | X | 1/31/2001 | 3/20/2001 | 8/20/2001 | 10/17/2001 | 5/27/2004 | 31048100 | 30842525 | GREAT LAKES DREDGE & DOCK CO. | OAK BROOK | | | | | A |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2001 | NEW YORK | Port Jersey - AREA I | | | 546000 | 546000 | X | 6/24/2002 | 7/24/2002 | 10/28/2002 | 12/15/2002 | 2/15/2004 | 23770560 | 17613600 | DONJON MARINE COMPANY, INC. | HILLSIDE | 12/15/2002 | 5/4/2004 | | | A |
| 2004 | NEW YORK | Shinnecock & Moriches Inlets | | | 1604000 | 1604000 | X | 8/16/2003 | 9/18/2003 | 12/19/2004 | 1/21/2004 | 2/29/2004 | 10583749 | 7492580 | GREAT LAKES DREDGE & DOCK CO. | OAK BROOK | 1/30/2004 | 3/23/2004 | 552840 | 4076274 | A |
| 2000 | NORFOLK | JAMES RIVER - ALL REACHES | | | 1000050 | 1000050 | S | 4/4/2000 | 6/6/2000 | 8/25/2000 | 7/10/2000 | 7/10/2001 | 3451200 | 2057000 | COTTRELL ENGINEERING CORP. | CHESAPEAKE | | | | | C |
| 2000 | NORFOLK | James R. FY 00 Task Orders | | | 400000 | 400000 | S | | | 8/26/1997 | 10/1/1999 | 1/1/2000 | 1397097 | 1397097 | COTTRELL ENGINEERING CORP. | CHESAPEAKE | 10/17/1999 | 11/29/1999 | 491680 | 1397096.68 | C |
| 2000 | NORFOLK | USCG INTEGRATED SPT COMMAND | | | 325000 | 325000 | S | 6/26/2000 | 7/26/2000 | 8/9/2000 | 9/15/2000 | 11/15/2000 | 1374930 | 943790 | MARINEX CONSTRUCTION CO INC | Charleston | | | | | C |
| 2000 | NORFOLK | WATERWAY ON COAST OF VA | | | 138000 | 138000 | S | 7/31/2000 | 8/30/2000 | 9/13/2000 | 9/29/2000 | 10/29/2000 | 782930 | 566750 | COTTRELL ENGINEERING CORP. | CHESAPEAKE | | | | | C |
| 2001 | NORFOLK | James R. FY 01 Task Orders | | | | | S | | | 8/25/2000 | 10/1/2000 | 8/15/2001 | 853023.4 | 853023.4 | COTTRELL ENGINEERING CORP. | CHESAPEAKE | 11/20/2000 | 7/24/2001 | 383639 | 853023.4 | C |
| 2002 | NORFOLK | James R. FY 02 Task Orders | | | 600000 | 600000 | S | | | 8/25/2000 | 10/1/2001 | 9/30/2002 | 2055943 | 2055943 | COTTRELL ENGINEERING CORP. | CHESAPEAKE | 10/13/2001 | 9/27/2002 | 683723 | 2055943.36 | C |
| 2003 | NORFOLK | James R. FY 2003 Task Orders | | | 500000 | 500000 | S | | | 8/25/2000 | 10/1/2002 | 9/30/2003 | 1763148 | 1763148 | COTTRELL ENGINEERING CORP. | CHESAPEAKE | 10/1/2002 | 9/2/2003 | 519937 | 1763147.75 | C |
| 2004 | NORFOLK | James River IDIQ | | | 500000 | 500000 | S | 4/1/2004 | 5/18/2004 | 6/15/2004 | 7/1/2004 | 7/1/2005 | 10877417 | 9432735 | COTTRELL ENGINEERING CORP. | CHESAPEAKE | 7/21/2004 | 8/1/2004 | 134176 | 460301.44 | C |
| 2004 | NORFOLK | Rudee Inlet | | | 49090 | 49090 | S | 2/23/2004 | 3/25/2004 | 4/9/2004 | 4/26/2004 | 5/26/2004 | 715415 | 658596 | COTTRELL ENGINEERING CORP. | CHESAPEAKE | 5/11/2004 | 5/26/2004 | 44725 | 642271.5 | C |
| 2001 | NORFOLK | Lynnhaven Inlet | | | 100000 | 100000 | T | 6/11/2001 | 7/12/2001 | 7/22/2001 | 8/22/2001 | 12/1/2001 | 1102365 | 1260390 | COTTRELL ENGINEERING CORP. | CHESAPEAKE | | | | | C |
| 2002 | NORFOLK | Winter Harbor | | | 168100 | 168100 | T | 12/7/2001 | 1/8/2002 | 3/4/2002 | 4/17/2002 | 5/26/2002 | 1490050 | 1744840 | COTTRELL ENGINEERING CORP. | CHESAPEAKE | 4/17/2002 | 5/26/2002 | 157739 | 1694071.1 | C |
| 2005 | NORFOLK | Lynnhaven Inlet | | | 245000 | 245000 | T | 2/4/2005 | 3/8/2005 | 4/22/2005 | 6/15/2005 | 12/1/2005 | 1386100 | 1435300 | WOODSIDE CONSTRUCTION, INC | DAYTON | 7/5/2005 | 7/8/2006 | 233220 | 1377578 | C |
| 1999 | NORFOLK | CRANEY ISLAND REHANDLING BAS | | | 1500000 | 1500000 | U | 8/23/1999 | 9/21/1999 | 10/8/1999 | | | 2940220 | 2830000 | GREAT LAKES DREDGE & DOCK CO. | OAK BROOK | | | | | C |
| 1999 | NORFOLK | James R. FY 99 Task Orders | | | 150000 | 150000 | U | | | 8/25/1997 | 8/15/1999 | 9/30/1999 | 765273.9 | 765273.9 | WRIGHT DREDGING CO. | WINDSOR | 9/1/1999 | 10/14/1999 | 163682 | 765273.94 | C |
| 1999 | NORFOLK | NORFOLK HARBOR 50'ANCHORAGE | | | 550000 | 550000 | U | 3/26/1999 | 4/28/1999 | 5/27/1999 | | | 2045700 | 2877576 | WEEKS MARINE, INC (ATLANTIC) | Camden | | | | | C |
| 2000 | NORFOLK | NORFOLK HARBOR-45'/50'CHNL | | | 290000 | 290000 | U | 12/24/1999 | 1/25/2000 | 3/15/2000 | 5/24/2000 | 8/6/2000 | 1332100 | 1364200 | MARINEX CONSTRUCTION CO INC | Charleston | 5/28/2000 | 8/5/2000 | 494196 | | C |
| 2001 | NORFOLK | Back River at Messick Point | | | 30000 | 30000 | U | 7/9/2001 | 8/9/2001 | 8/24/2001 | 9/24/2001 | 10/24/2001 | 1552120 | 2143400 | COTTRELL ENGINEERING CORP. | CHESAPEAKE | | | | | C |
| 2001 | NORFOLK | Norfolk Harbor 45'-50' | | | 600000 | 600000 | U | 12/12/2000 | 1/16/2001 | 2/16/2001 | 3/26/2001 | 6/20/2001 | 2147300 | 2569000 | MARINEX CONSTRUCTION CO INC | Charleston | | | | | C |
| 2001 | NORFOLK | Starlings Creek | | | 63000 | 63000 | U | 11/17/2000 | 12/19/2000 | 2/16/2001 | 4/20/2001 | 5/10/2001 | 327260 | 294000 | COTTRELL ENGINEERING CORP. | CHESAPEAKE | | | | | C |
| 2002 | NORFOLK | Channel to Newport News | | | 250000 | 250000 | U | 1/25/2002 | 2/26/2002 | 3/19/2002 | 4/12/2002 | 5/7/2002 | 1574000 | 996640 | NORFOLK DREDGING COMPANY | CHESAPEAKE | 4/17/2002 | 5/3/2002 | 213169 | 999035.74 | C |
| 2002 | NORFOLK | Chincoteague Bay | | | 11000 | 11000 | U | 5/16/2002 | 6/27/2002 | 7/30/2002 | 9/10/2002 | 10/17/2002 | 297722 | 123280 | RAY NORNES, INC | BERLIN | 9/10/2002 | 10/18/2002 | 11422 | 126832 | C |
| 2002 | NORFOLK | Norfolk Harbor 45'-50' | | | 365000 | 365000 | U | 4/15/2002 | 5/15/2002 | 6/3/2002 | 8/15/2002 | 10/15/2002 | 1488000 | 1155750 | NORFOLK DREDGING COMPANY | CHESAPEAKE | 8/15/2002 | 9/12/2002 | 429524 | 1320286.2 | C |
| 2003 | NORFOLK | Chincoteague Harb. of Refuge | | | 11200 | 11200 | U | 1/27/2003 | 2/27/2003 | 3/14/2003 | 8/3/2003 | 8/10/2003 | 153720 | 57400 | COTTRELL ENGINEERING CORP. | CHESAPEAKE | 7/29/2003 | 8/3/2003 | 11885 | 58770 | C |
| 2003 | NORFOLK | Craney Island Rehandling Bas | | | 1119000 | 1119000 | U | 11/1/2002 | 12/10/2002 | 12/31/2002 | 1/7/2003 | 3/16/2003 | 1912200 | 2091820 | NORFOLK DREDGING COMPANY | CHESAPEAKE | 1/7/2003 | 3/16/2003 | 1557498 | 2872346 | C |
| 2003 | NORFOLK | Embrey Dam Sediment Removal | | | 251384 | 251384 | U | 10/28/2002 | 3/14/2003 | 4/11/2003 | 7/1/2003 | 1/14/2004 | 4895020 | 2694296 | WOODSIDE CONSTRUCTION, INC | DAYTON | 8/25/2003 | 1/21/2004 | 241470 | 3032655.5 | C |
| 2003 | NORFOLK | Norfolk Harbor 45' Anchorage | | | 762000 | 762000 | U | 6/9/2003 | 7/11/2003 | 7/28/2003 | 8/5/2003 | 11/19/2003 | 2833100 | 1216800 | NORFOLK DREDGING COMPANY | CHESAPEAKE | 8/12/2003 | 11/17/2003 | 769522 | 1432836.2 | C |
| 2003 | NORFOLK | Skiffes Creek Fort Eustis | | | 562000 | 562000 | U | 9/4/2003 | 9/16/2003 | 3/15/2004 | 7/1/2004 | 9/30/2004 | 2411800 | 2136000 | HAMPTON ROADS LEASING, INC. | NORFOLK | 7/1/2004 | 9/10/2004 | 563746 | 2141238 | C |
| 2004 | NORFOLK | Hoskins Creek | | | 76500 | 76500 | U | 5/3/2004 | 6/3/2004 | 7/13/2004 | 7/1/2004 | 9/1/2004 | 417700 | 388000 | COTTRELL ENGINEERING CORP. | CHESAPEAKE | 10/6/2004 | 11/5/2004 | 62301 | 373801 | C |
| 2004 | NORFOLK | James River Richmond DWT | | | 66000 | 66000 | U | 11/18/2003 | 12/22/2003 | 12/24/2003 | 1/3/2004 | 2/13/2004 | 412000 | 447000 | HAMPTON ROADS LEASING, INC. | NORFOLK | 1/9/2004 | 1/26/2004 | 67519 | 453835 | C |
| 2004 | NORFOLK | James River Turkey Island | | | 11700 | 11700 | U | 10/9/2003 | 10/16/2003 | 11/4/2003 | 12/1/2003 | 1/15/2004 | 502650 | 502650 | HAMPTON ROADS LEASING, INC. | NORFOLK | 12/12/2003 | 12/20/2003 | 19374 | 537183 | C |
| 2004 | NORFOLK | Norfolk Harbor Deepening | | | 4300300 | 4300300 | U | 6/28/2004 | 8/5/2004 | 8/26/2004 | 9/24/2004 | 11/15/2005 | 11693230 | 9600259 | NORFOLK DREDGING COMPANY | CHESAPEAKE | 11/19/2004 | 4/20/2006 | 5682950 | 16683027.11 | C |
| 2004 | NORFOLK | Oyster Channel | | | 24000 | 24000 | U | | | 7/7/2004 | 8/1/2004 | 8/30/2004 | 175940 | 175940 | COTTRELL ENGINEERING CORP. | CHESAPEAKE | 8/16/2004 | 8/21/2004 | 30440 | 168382.8 | C |
| 2005 | NORFOLK | Craney Is. Rehandling Basin | | | 565000 | 565000 | U | 12/30/2004 | 2/15/2005 | 3/25/2005 | 5/1/2005 | 7/1/2005 | 1340000 | 1286550 | LANGENFELDER MARINE INC | STEVENSVILLE | 4/27/2005 | 7/8/2005 | 779571 | 1687797.77 | C |
| 2005 | NORFOLK | Jame R. FY05 Task Orders | | | 150000 | 150000 | U | | | 6/10/2005 | 7/24/2005 | 8/31/2005 | 1043370 | 1043370 | COTTRELL ENGINEERING CORP. | CHESAPEAKE | 7/24/2005 | 8/31/2005 | 155619 | 1042370.14 | C |
| 2006 | NORFOLK | Craney Is. Rehandline Basin | | | 785000 | 785000 | U | 7/21/2006 | 7/31/2006 | 8/8/2006 | 8/21/2006 | 10/21/2006 | 2158000 | 2439500 | NORFOLK DREDGING COMPANY | CHESAPEAKE | 8/12/2006 | 10/27/2006 | 1266357 | 3854117.45 | C |
| 2006 | NORFOLK | James River MARAD Channel | | | 190400 | 190400 | U | 7/25/2005 | 12/16/2005 | 1/4/2006 | 1/30/2006 | 3/15/2006 | 1398750 | 1560963 | SOUTHWIND CONSTRUCTION CORP | EVANSVILLE | 2/10/2006 | 3/11/2006 | 181521 | 1511595.76 | C |
| 2001 | PHILADELPHIA | IWW, REH. BAY TO DEL. BAY | | | 52430 | 52430 | T | 7/16/2001 | 8/29/2001 | 8/19/2001 | 9/30/2001 | 11/30/2001 | 993261.8 | 1186231 | COTTRELL ENGINEERING CORP. | CHESAPEAKE | 10/22/2001 | 3/1/2002 | 46102 | 1148901.3 | C |
| 2005 | PHILADELPHIA | Fenwick Island Delaware | | | 1000000 | 1000000 | T | 8/16/2004 | 9/17/2004 | 9/28/2004 | 6/1/2005 | 11/5/2005 | 7100767 | 5384655 | BEAN STUYVESANT, LLC | New Orleans | | | 840000 | 0 | C |
| 2006 | PHILADELPHIA | Beachfill Bngt Inlt to LE In | | | 507000 | 507000 | T | 7/21/2006 | 8/29/2006 | | 11/20/2006 | 1/25/2006 | 4800471 | 5760700 | WEEKS MARINE, INC.(GULF) | Covington | 11/24/2006 | 2/9/2007 | 870000 | 5799645 | C |
| 2001 | PHILADELPHIA | WILMINGTON HARBOR | | | 570000 | 570000 | U | 10/20/2000 | 11/21/2000 | 12/11/2000 | 1/8/2001 | 1/31/2001 | 849320.7 | 968595.3 | NORFOLK DREDGING COMPANY | CHESAPEAKE | 1/16/2001 | 2/10/2001 | 465688 | 1093155 | C |
| 2001 | PHILADELPHIA | WILMINGTON HARBOR | | | 570000 | 570000 | U | 7/3/2001 | 8/2/2001 | 8/23/2001 | 9/7/2001 | 9/28/2001 | 1007946 | 867939.7 | NORFOLK DREDGING COMPANY | CHESAPEAKE | 10/15/2001 | 11/6/2001 | 490476 | 957337.84 | C |
| 2002 | PHILADELPHIA | DEL RVR. PHL-TRT. FAIRLESS | | | 148551 | 148551 | U | 8/20/2001 | 1/25/2002 | 1/28/2002 | 1/29/2002 | 2/15/2002 | 925363.7 | 944638 | WEEKS MARINE, INC.(GULF) | Covington | 2/1/2002 | 2/8/2002 | 133677 | 889604.9 | C |
| 2004 | PHILADELPHIA | WILMINGTON HARBOR | | | 500000 | 500000 | U | 6/25/2004 | 7/26/2004 | 8/16/2004 | 9/7/2004 | 11/30/2004 | 994422 | 744632 | NORFOLK DREDGING COMPANY | CHESAPEAKE | 9/14/2004 | 10/25/2004 | 363156 | 1253050.4 | C |
| 2004 | PHILADELPHIA | WILMINGTON HARBOR | | | 300000 | 300000 | U | 9/22/2003 | 10/22/2003 | 11/24/2003 | 1/3/2004 | 1/23/2004 | 744632 | 744632 | NORFOLK DREDGING COMPANY | CHESAPEAKE | 1/3/2004 | 1/23/2004 | 289661 | 605455.4 | C |
| 2000 | PHILADELPHIA | DEL RIV PHILA-SEA | | | 2625000 | 2625000 | X | 5/9/2000 | 6/29/2000 | 7/14/2000 | 7/27/2000 | 3/31/2001 | 3905581 | 3181250 | NORFOLK DREDGING COMPANY | CHESAPEAKE | 8/11/2000 | 12/16/2000 | 2443754 | 2983691.86 | C |
| 2000 | PHILADELPHIA | SALEM RIVER | | | 100000 | 100000 | X | 3/28/2000 | 5/9/2000 | 7/5/2000 | 6/1/2000 | 9/30/2000 | 1222507 | 789075 | B+B DREDGING CORPORATION | Portsmouth | 8/5/2000 | 11/22/2000 | 83200 | 878000 | C |
| 2004 | PHILADELPHIA | Schuylkill River | | | 265000 | 265000 | X | 6/11/2003 | 7/15/2003 | 9/12/2003 | 9/15/2003 | 10/30/2003 | 1691654 | 1684000 | COTTRELL ENGINEERING CORP. | CHESAPEAKE | 10/30/2003 | 12/10/2003 | 313603 | 3279339 | C |
| 2005 | PHILADELPHIA | Brigantine Beach N.J. | | | 750000 | 750000 | X | 8/11/2004 | 9/10/2004 | 9/22/2004 | 1/20/2006 | 3/1/2006 | 4427560 | 3652530 | WEEKS MARINE, INC.(GULF) | Covington | 1/25/2006 | 3/3/2006 | | 0 | C |
| 1999 | PITTSBURGH | OHIO RIVER OPEN CHNL DRDGING | | | 2400 | 2400 | X | | 2/5/1999 | | | | 42500 | 37000 | RIVER SALVAGE CO., INC. | PITTSBURG | | | | | C |
| 2001 | PORTLAND | Columbia R Clamshell | | | 129000 | 129000 | S | 6/26/2001 | 8/22/2001 | 8/31/2001 | 8/31/2001 | 10/15/2001 | 863040 | 463450 | HICKEY MARINE ENTERPRISES | VANCOUVER | 9/12/1901 | 11/14/1901 | 136942 | 441220.41 | C |
| 2003 | PORTLAND | Port Orford | | | 3000 | 3000 | S | 8/30/2002 | 10/1/2002 | 10/25/2002 | 12/4/2002 | 8/31/2004 | 254286 | 195450 | NEHALEM RIVER DREDGING | NEHALEM | 2/7/2003 | 5/2/2003 | 3310 | 95478 | C |
| 2000 | PORTLAND | Tillamook Boat Basin Ent. | | | 29000 | 29000 | U | 11/29/1999 | 1/6/2000 | 1/26/2000 | 2/7/2000 | 2/29/2000 | 173760 | 115410 | NEHALEM RIVER DREDGING | NEHALEM | 2/8/2000 | 3/6/2000 | 32825 | 127994.25 | C |
| 2000 | PORTLAND | Depoe Bay | | | 13200 | 13200 | X | 10/1/1999 | 11/5/1999 | 12/20/1999 | 1/5/2000 | 2/15/2000 | 141960 | 109820 | PORTABLE HYDRAULIC DREDGING | EAGLE CREEK | 1/7/2000 | 2/5/2000 | 19845 | 138732.2 | C |
| 2001 | PORTLAND | Port Orford | | | 6000 | 6000 | X | 10/26/2000 | 12/5/2000 | 2/5/2001 | 3/30/2001 | 3/30/2002 | 453840 | 269000 | ADVANCED AMERICAN DIVING | OREGON CITY | 1/11/2002 | 3/21/2002 | 4551 | 142071 | C |
| 1999 | ROCK ISLAND | Illinois Waterway 8(a) | | | 300 | 300000 | X | | | | 7/15/1999 | 11/15/1999 | 3653231 | 312046 | TNT DREDGING INC | GRAND RAPIDS | 8/4/2000 | 10/14/2000 | 273135 | 3800047.55 | C |
| 2002 | SACRAMENTO | Sacramento DWSC CY02 | | | 36000 | 36000 | U | | | | 10/15/2002 | 12/31/2002 | 561779.9 | 561779.9 | ROSS ISLAND SAND & GRAVEL CO. | PORTLAND | | | | 561779.88 | C |
| 2003 | SACRAMENTO | Sacramento - Task Order | | | 199040 | 199040 | U | | | 9/29/2003 | 10/1/2003 | 11/30/2003 | 1462689 | 1462689 | ROSS ISLAND SAND & GRAVEL CO. | PORTLAND | | | | 1457699.55 | C |
| 2004 | SACRAMENTO | Stockton - Task Order | | | 503830 | 503830 | U | | | | 12/1/2003 | 1/11/2004 | 3219248 | 3219248 | ROSS ISLAND SAND & GRAVEL CO. | PORTLAND | | | | 3219247.6 | C |
| 2005 | SACRAMENTO | Stockton DWSC | | | 169716 | 169716 | U | | | | 10/15/2004 | 11/30/2004 | 1454635 | 1454635 | ROSS ISLAND SAND & GRAVEL CO. | PORTLAND | 11/2/2004 | 12/17/2004 | 123905 | 1262787.4 | C |
| 2006 | SACRAMENTO | Sacramento DWSC | | | 350990 | 350990 | U | | | | 8/1/2005 | 10/1/2005 | 2196578 | 2196578 | ROSS ISLAND SAND & GRAVEL CO. | PORTLAND | 11/7/2006 | 12/7/2006 | 295967 | 1881767.64 | C |
| 2006 | SACRAMENTO | Stockton DWSC | | | 252889 | 252889 | U | | | | 10/1/2005 | 12/31/2005 | 1903574 | 1903574 | ROSS ISLAND SAND & GRAVEL CO. | PORTLAND | 12/10/2005 | 12/31/2005 | 161478 | 1171947.09 | C |
| 2006 | SAN FRANCISCO | Suisun Bay/NY Slough /Pinole | | | 300000 | 300000 | S | 5/15/2006 | 6/15/2006 | 7/6/2006 | 6/12/2006 | 9/15/2006 | 2610135 | 0 | MANSON CONSTRUCTION CO | SEATTLE | | | | 0 | A |
| 1999 | SAN FRANCISCO | Moss landing Harbor | | | 63200 | 63200 | U | 3/30/1999 | 4/29/1999 | 6/30/1999 | 7/30/1999 | 1/30/2000 | 1369470 | 868448 | NEHALEM RIVER DREDGING | NEHALEM | | | 58081 | | C |
| 1999 | SAN FRANCISCO | Napa River | | | 140000 | 140000 | U | 6/4/1999 | 7/6/1999 | 7/19/1999 | 8/11/1999 | 10/10/1999 | 1302668 | 1335000 | DUTRA DREDGING CO. | SAN RAFEL | 8/13/1999 | 9/21/1999 | 140000 | 1335000 | C |
| 1999 | SAVANNAH | KINGS BAY FY99 MAINT DRDG | | | 800000 | 800000 | U | 4/16/1999 | 5/17/1999 | 6/18/1999 | 7/3/1999 | 12/8/1999 | 1659910 | 1462130 | THE M OPERATING CO. INC | JACKSONVILLE | 7/2/1999 | 12/7/1999 | 620324 | 1471923.87 | C |
| 1999 | SAVANNAH | SAV HBR STA 0 TO 112.5 | | | 3000000 | 3000000 | U | 7/2/1999 | 8/12/1999 | 9/18/1999 | 10/1/1999 | 8/17/2000 | 8134380 | 6713110 | NORFOLK DREDGING COMPANY | CHESAPEAKE | 10/4/1999 | 7/31/2000 | 3595318 | 6090645.96 | C |
| 1999 | SAVANNAH | SEDIMENT BASIN | | | 2800000 | 2800000 | U | 7/2/1999 | 8/6/1999 | 9/3/1999 | 10/1/1999 | 8/1/2000 | 7890965 | 6689384 | THE M OPERATING CO. INC | JACKSONVILLE | 11/9/1999 | 7/19/2000 | 2407997 | 3272353.74 | C |
| 1999 | SAVANNAH | SEDIMENT BASIN & STA 0 TO 50 | | | 4000000 | 4000000 | U | 11/2/1998 | 12/2/1998 | 12/23/1998 | 1/15/1999 | 8/12/1999 | 5886925 | 5814800 | WRIGHT DREDGING CO. | WINDSOR | 1/19/1999 | 1/3/2000 | 3973596 | 6723522.97 | C |
| 2000 | SAVANNAH | EAST RIVER | | | 450000 | 450000 | U | 7/20/1999 | 10/22/1999 | 11/19/1999 | 12/13/1999 | 1/25/2000 | 829206 | 744945 | WRIGHT DREDGING CO. | WINDSOR | 12/7/1999 | 1/18/2000 | 394086 | 598978.45 | C |
| 2000 | SAVANNAH | SAV HBR STA 50 TO 112.5 | | | 3700000 | 3700000 | U | 8/10/2000 | 9/18/2000 | 9/29/2000 | 10/2/2000 | 8/1/2002 | 13955082 | 12182638 | NORFOLK DREDGING COMPANY | CHESAPEAKE | 10/25/2000 | 5/7/2002 | 1412503 | 3895317.26 | C |
| 2001 | SAVANNAH | Kings Bay FY01 Maintenance | | | 800000 | 800000 | U | 8/10/2001 | 9/10/2001 | 9/28/2001 | 11/28/2001 | 5/18/2002 | 3851140 | 2894283 | SOUTHERN DREDGING CO., INC. | N. Charleston | 11/6/2001 | 2/28/2003 | 786084 | 3186058.93 | C |
| 2001 | SAVANNAH | SEDIMENT BASIN & STA 0 TO 50 | | | 4200000 | 4200000 | U | 12/15/2000 | 3/16/2001 | 4/10/2001 | 6/1/2001 | 5/1/2002 | 3436230 | 2735772 | MARINEX CONSTRUCTION CO INC | Charleston | 5/24/2001 | 12/11/2001 | 1460759 | 4540183.84 | C |
| 2002 | SAVANNAH | Bruns Dpng Sta 6.25 to 46 | | | 8000000 | 8000000 | U | 7/17/2002 | 10/17/2002 | 7/30/2004 | 9/21/2004 | 12/2/2006 | 28433350 | 65893464 | GREAT LAKES DREDGE & DOCK CO. | OAK BROOK | 8/27/2004 | | | | A |
| 2002 | SAVANNAH | Kings Bay FY02-03 Maint Dred | | | 600000 | 600000 | U | 8/9/2002 | 9/12/2002 | 9/23/2002 | 11/30/2002 | 5/30/2003 | 1841650 | 2251095 | MARINEX CONSTRUCTION CO INC | Charleston | 11/25/2002 | 5/29/2003 | 688423 | 2906676.82 | C |
| 2002 | SAVANNAH | Sed Bsn & Sta 0 to 112+500 | | | 4200000 | 4200000 | U | 3/26/2002 | 5/7/2002 | 6/20/2002 | 7/15/2002 | 11/21/2003 | 10684535 | 8362841 | MARINEX CONSTRUCTION CO INC | Charleston | 7/23/2002 | 2/13/2004 | 6626309 | 13505561.45 | C |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2003 | SAVANNAH | East River | | | 500000 | 500000 | U | 2/4/2003 | 3/6/2003 | 4/4/2003 | 5/12/2003 | 6/30/2003 | 1251750 | 604700 | COTTRELL ENGINEERING CORP. | CHESAPEAKE | 4/24/2003 | 8/27/2003 | 401344 | 580147.46 | C |
| 2004 | SAVANNAH | Kings Bay FY05 Maint Drdg | | | 800000 | 800000 | U | 7/12/2004 | 8/12/2004 | 9/24/2004 | 12/1/2004 | 2/24/2005 | 2850600 | 3777750 | SOUTHERN DREDGING CO., INC. | N. Charleston | 11/1/2004 | 4/4/2005 | 1088461 | 4636675 | C |
| 2004 | SAVANNAH | Sed Bsn & Sta 0 to 112+500 | | | 4200000 | 4200000 | U | 10/28/2003 | 12/30/2003 | 2/6/2004 | 2/28/2004 | 2/15/2005 | 11907845 | 11436272 | SOUTHERN DREDGING CO., INC. | N. Charleston | 3/17/2004 | 4/6/2005 | 4482972 | 8924563.74 | C |
| 2005 | SAVANNAH | Sed Bsn & Sta 0 to 112+500 | | | 6000000 | 6000000 | U | 10/1/2004 | 12/14/2004 | 2/15/2005 | 1/30/2005 | 10/31/2005 | 12050690 | 13576327 | SOUTHERN DREDGING CO., INC. | N. Charleston | | | | | A |
| 2006 | SAVANNAH | Maint Drdg KITB | | | 457000 | 457000 | U | 5/15/2006 | 6/13/2006 | 6/16/2006 | 6/26/2006 | 8/4/2006 | 2180950 | 1420130 | MARINEX CONSTRUCTION CO INC | Charleston | 6/26/2006 | 8/8/2006 | 625746 | 1772809.14 | C |
| 2006 | SAVANNAH | Sed Bsn & Sta 0 to 112+500 | | | 6000000 | 6000000 | U | 6/6/2006 | 7/20/2006 | 9/21/2006 | 10/15/2006 | 9/15/2007 | 15173335 | 16967476 | MARINEX CONSTRUCTION CO INC | Charleston | | | | 0 | A |
| 1999 | SEATTLE | Grays Harbor &Ch. R.-Outer H | | | 1300000 | 1300000 | S | 2/1/1999 | 3/2/1999 | 3/17/1999 | 4/9/1999 | 5/31/2000 | 3847000 | 3928000 | MANSON CONSTRUCTION CO | SEATTLE | 3/23/1999 | 5/27/2000 | 1044233 | 3527681.4 | C |
| 2000 | SEATTLE | E Waterway Deepening Stage I | | | 265000 | 265000 | S | 9/20/1999 | 10/20/1999 | 11/2/1999 | 12/7/1999 | 3/1/2000 | 5531720 | 6738360 | WILDER CONSTRUCTION | ANCHORAGE | 12/7/1999 | 2/29/2000 | 211717 | 6758130 | C |
| 2002 | SEATTLE | Grays Hbr & Ch. River-Outer | | | 200000 | 200000 | S | 3/8/2002 | 4/9/2002 | 4/25/2002 | 4/30/2002 | 6/30/2002 | 1636647 | 1635000 | MANSON CONSTRUCTION CO | SEATTLE | | | | | C |
| 2002 | SEATTLE | Everett Harbor | | | 150000 | 150000 | T | 11/16/2001 | 12/18/2001 | 12/21/2001 | 12/30/2001 | 2/15/2002 | 940800 | 914000 | MANSON CONSTRUCTION CO | SEATTLE | | | | | C |
| 2002 | SEATTLE | Quillayute LaPush, WA | | | 100000 | 100000 | T | 9/18/2002 | 11/22/2002 | 11/30/2002 | 12/15/2002 | 4/30/2003 | 836304 | 729777 | STEELHEAD CONSTRUCTORS | PALO CEDRO | | | | | C |
| 2003 | SEATTLE | FY03 Quillayute Maintenance | | | 60000 | 60000 | T | 9/18/2002 | 10/18/2002 | 10/30/2002 | 11/30/2002 | 2/28/2003 | 844304 | 729777 | STEELHEAD CONSTRUCTORS | PALO CEDRO | 1/6/2003 | 2/26/2003 | 28832 | 507265 | C |
| 1999 | SEATTLE | EVERETT HARBOR & SNOHOMISH | | | 220000 | 220000 | U | 7/22/1999 | 8/24/1999 | 9/2/1999 | | | 1179000 | 1066000 | MANSON CONSTRUCTION CO | SEATTLE | 9/20/1999 | 10/22/1999 | 253506 | 914626 | C |
| 2001 | SEATTLE | EVERETT HBR/SNOHOMISH | | | 200000 | 200000 | U | 1/12/2000 | 1/3/2001 | 1/8/2001 | | | 1205000 | 640000 | MANSON CONSTRUCTION CO | SEATTLE | | | | | C |
| 2004 | SEATTLE | FY03 Quillayute Entrance | | | 5000 | 5000 | U | 8/15/2003 | 9/4/2003 | 9/10/2003 | 10/1/2003 | 10/31/2003 | 272581 | 281000 | QUIGG BROS-MCDONNALD INC. | ABERDEEN | 9/20/2003 | 10/2/2003 | 4989 | 290692 | C |
| 1999 | ST. LOUIS | SLD-UMR,IL,KAS,SEMO,OHIO | | | 1500 | 750000 | S | | | | | | 1238360 | 1425319 | GREAT LAKES DREDGE & DOCK CO. | OAK BROOK | 8/12/1999 | 2/14/2000 | 3212417 | | A |
| 2001 | ST. LOUIS | channel maintenance mvs | | | 563 | 750000 | S | 3/15/2001 | 4/17/2001 | 5/17/2001 | 6/1/2001 | 6/1/2002 | 1406128 | 1541055 | GREAT LAKES DREDGE & DOCK CO. | OAK BROOK | 8/3/2001 | | 2794301 | 7233470.66 | C |
| 2004 | ST. LOUIS | UMR,KAS,IL,SEMO PORT,OHIO | | | 563 | 750000 | S | 5/1/2004 | 6/16/2004 | 7/9/2004 | 8/1/2004 | 6/1/2007 | 1653926 | 1534734 | GREAT LAKES DREDGE & DOCK CO. | OAK BROOK | 8/19/2004 | 12/13/2005 | 4054594 | 8314421.56 | C |
| 1999 | ST. PAUL | MISS. RIVER-BASE+2 OP. YEARS | | | 900000 | 900000 | T | 2/24/1999 | 3/26/1999 | 4/6/1999 | 6/14/1999 | 11/10/1999 | 11621420 | 9115800 | L&S INDUSTRIAL MARINE,INC. | HUGO | 6/14/1999 | 11/12/2001 | 1076460 | 6241555.9 | C |
| 2001 | ST. PAUL | Pool 8 Drawdown | | | 9000 | 9000 | U | 12/22/2000 | 1/23/2001 | 3/22/2001 | 6/6/2001 | 6/28/2001 | 204300 | 199860 | L&S INDUSTRIAL MARINE,INC. | HUGO | 6/6/2001 | 6/28/2001 | 9000 | 199860 | C |
| 2005 | ST. PAUL | Reads Landing Excavation | | | 650000 | 650000 | U | 5/13/2005 | 9/25/2005 | 11/17/2005 | 4/28/2006 | 9/30/2006 | 2556178 | 2799654 | BAYSHORE CONTRACTORS, LCC | Holland | 4/18/2006 | 8/11/2006 | 636119 | 2596924.32 | A |
| 2003 | ST. PAUL | AMBROUGH SLOUGH EMP STA 2 | | | 150000 | 195000 | X | 8/13/2001 | 9/13/2001 | 3/29/2002 | 5/1/2003 | 11/1/2003 | 1198307 | 1544270 | J.F. BRENNEN CO., INC. | LA CROSSE | 5/3/2004 | 8/26/2004 | 224007 | 1441166.76 | C |
| 2004 | ST. PAUL | SPRING LAKE ISLANDS - POOL 5 | | | 110000 | 110000 | X | 6/23/2004 | 8/5/2004 | 8/16/2004 | 9/3/2004 | 6/30/2006 | 3917986 | 3657537 | L.W. MATTESON, INC. | BURLINGTON | 11/10/2004 | | | 4232705.46 | A |
| 1999 | WALLA WALLA | LOWER MONUMENTAL NAV LOC | | | 8409 | 10992 | X | 11/10/1998 | 12/10/1998 | | | | 488133 | 423150 | ZYGOTECH INC | RICHLAND | 2/14/1999 | 3/5/1999 | 5487 | 363407 | C |
| 1999 | WILMINGTON | MANTEO S.BAG(OHC& WANCH/FARC | | | 600000 | 600000 | S | 9/4/1998 | 10/8/1998 | 10/22/1998 | 10/30/1998 | 3/25/1999 | 2567350 | 1468850 | COTTRELL ENGINEERING CORP. | CHESAPEAKE | 10/18/1998 | 3/25/1999 | 518676 | 1604237.8 | C |
| 2000 | WILMINGTON | MAINTENANCE DREDG MOTSU | | | 1211000 | 1211000 | S | 10/29/1999 | 12/3/1999 | 12/22/1999 | 4/15/2000 | 9/30/2000 | 5459000 | 5380990 | GREAT LAKES DREDGE & DOCK CO. | OAK BROOK | 5/4/2000 | 10/4/2000 | | 6537446.77 | C |
| 2000 | WILMINGTON | WILM & MHC (OCEAN BARS) EMER | | | 1000000 | 1000000 | S | 12/26/2000 | 1/9/2001 | 1/17/2001 | 2/7/2001 | 4/1/2001 | 2846500 | 1661250 | MANSON CONSTRUCTION CO.,INC | N. TONAWANDA | 2/1/2001 | 3/29/2001 | 834645 | 1899845.73 | C |
| 2000 | WILMINGTON | WILM& MHC (OCEAN BARS) | | | 2930000 | 2930000 | S | 11/5/1999 | 12/7/1999 | 12/30/1999 | 2/1/2000 | 5/1/2000 | 10125000 | 7476460 | NATCO LIMITED PARTNERSHIP | OAK BROOK | 1/1/2000 | 4/5/2000 | 2443437 | 7191354.63 | C |
| 2001 | WILMINGTON | MHC/WILM HBR OCEAN BARS EMER | | | 1000000 | 1000000 | S | 12/26/2000 | 1/5/2001 | 1/17/2001 | 2/1/2001 | 3/31/2001 | 2846500 | 1661250 | MANSON CONSTRUCTION CO | SEATTLE | 2/7/2001 | 3/29/2001 | 834645 | 1899845.73 | C |
| 2002 | WILMINGTON | MANTEO/OHCHNL/SILV LK HBR | | | 500000 | 500000 | S | 11/15/2001 | 12/14/2001 | 1/24/2002 | 2/1/2002 | 4/15/2003 | 2362875 | 2250578 | LAKE NORMAN DREDGE & MARINE | MOORESVILLE | 2/22/2002 | 8/3/2002 | 290466 | 2124858.97 | C |
| 2002 | WILMINGTON | WH ANCH BASIN & PASSING LANE | | | 11450000 | 11450000 | S | 1/14/2002 | 3/28/2002 | 6/3/2002 | 7/12/2002 | 6/2/2006 | 0 | 90631000 | GREAT LAKES DREDGE & DOCK CO. | OAK BROOK | 7/12/2002 | 5/28/2006 | 12242348 | 89741859.34 | C |
| 2004 | WILMINGTON | WILM HBR ANCH BASIN 32-42 FT | | | 1483000 | 1483000 | S | 6/10/2004 | 7/8/2004 | 7/19/2004 | 8/1/2004 | 12/29/2004 | 6293550 | 6293550 | SOUTHERN DREDGING CO., INC. | N. Charleston | 8/27/2004 | 12/21/2004 | 1415483 | 5233675.78 | C |
| 2005 | WILMINGTON | WILM HBR- ANCH BASIN 32-42ft | | | 1785000 | 1785000 | S | 6/29/2005 | 8/2/2005 | 8/10/2005 | 8/25/2005 | 1/31/2006 | 7784090 | 6554500 | SOUTHERN DREDGING CO., INC. | N. Charleston | 8/25/2005 | 10/28/2005 | 1928854 | 6504404.07 | C |
| 1999 | WILMINGTON | AVON HARBOR (RFP) | | | 250000 | 250000 | T | 11/6/1998 | 11/23/1998 | 1/20/1999 | 1/30/1999 | 5/5/1999 | 886750 | 870000 | MCGHEE CONSTRUCTION INC. | SNEADS FERRY | 2/2/1999 | 5/4/1999 | 114336 | 1267237.62 | C |
| 2000 | WILMINGTON | SILVER LAKE/MANTEO | | | 400000 | 400000 | T | 11/5/1999 | 12/7/1999 | 12/22/1999 | 1/17/2000 | 6/1/2001 | 2115000 | 2179146 | MCGHEE CONSTRUCTION INC. | SNEADS FERRY | 1/15/2000 | 4/2/2000 | 460860 | 2329532.2 | C |
| 2002 | WILMINGTON | AIWW-SWANSBORO/SC STATE LINE | | | 602000 | 602000 | T | 7/1/2001 | 1/9/2002 | 2/1/2002 | 3/1/2002 | 4/16/2003 | 4922508 | 4633890 | COTTRELL ENGINEERING CORP. | CHESAPEAKE | 4/7/2003 | 8/14/2002 | 797788 | 5375697.85 | C |
| 1999 | WILMINGTON | AIWW-THRU CHANNEL/ALLI PUNGO | | | 319000 | 319000 | U | 10/16/1998 | 11/20/1998 | 11/24/1998 | 2/7/1999 | 4/28/1999 | 1697400 | 1720570 | WRIGHT DREDGING CO. | WINDSOR | 2/10/1999 | 4/4/1999 | 264953 | 1589235.79 | C |
| 2000 | WILMINGTON | MILE HAMMOCK | | | 300000 | 300000 | U | 9/18/2000 | 9/18/2000 | 9/30/2000 | 11/14/2000 | 4/1/2001 | 1818300 | 2055000 | EASTERN DREDGING & CONST. CO. | HUNTSVILLE | 11/14/2000 | 4/3/2001 | 280000 | 1978067.5 | C |
| 2000 | WILMINGTON | WILMINGTON HBR ANCHORAGE BAS | | | 800000 | 800000 | U | 6/26/2000 | 7/31/2000 | 8/16/2000 | 9/10/2000 | 4/10/2001 | 3622000 | 2943710 | SOUTHERN DREDGING CO., INC. | N. Charleston | 8/28/2000 | 2/8/2001 | 894813 | 3324462.18 | C |
| 2001 | WILMINGTON | AIWW THRU CHANNEL/PELTIER CR | | | 967000 | 967000 | U | 9/14/2000 | 10/13/2000 | 11/8/2000 | 12/2/2000 | 11/17/2001 | 4600000 | 4652500 | COTTRELL ENGINEERING CORP. | CHESAPEAKE | 12/2/2000 | 8/2/2001 | 758436 | 4036049 | C |
| 2001 | WILMINGTON | WILM HBR - ANCHORAGE B. 38FT | | | 1000000 | 1000000 | U | 7/17/2001 | 8/16/2001 | 9/10/2001 | 10/1/2001 | 6/14/2002 | 1976850 | 2224798 | MARINEX CONSTRUCTION CO INC | Charleston | 10/25/2001 | 1/25/2002 | 1023233 | 2858197.18 | C |
| 2002 | WILMINGTON | MHC INNER HBR/BULKHEAD CHNL | | | 688000 | 688000 | U | 10/5/2001 | 11/6/2001 | 1/16/2002 | 2/15/2002 | 6/19/2002 | 2843700 | 3291055 | MARINEX CONSTRUCTION CO INC | Charleston | 2/11/2002 | 7/3/2002 | 861074 | 4497220.26 | C |
| 2002 | WILMINGTON | MOTSU | | | 1300000 | 1300000 | U | 7/25/2002 | 8/27/2002 | 9/20/2002 | 10/13/2002 | 6/30/2003 | 4841000 | 4483000 | WEEKS MARINE, INC.(GULF) | Covington | 11/4/2002 | 2/6/2003 | 1140000 | 1678127.95 | C |
| 2003 | WILMINGTON | AIWW-Core Creek-Sec 2 (Opts) | | | 425000 | 425000 | U | 4/17/2003 | 6/3/2003 | 6/17/2003 | 7/17/2003 | 4/27/2004 | 4000015 | 2918406 | COTTRELL ENGINEERING CORP. | CHESAPEAKE | 9/15/2003 | | 362683 | 3052088.37 | C |
| 2004 | WILMINGTON | MANTEO SHALLOWBAG-WANCHESE- | | | 350000 | 350000 | U | 8/16/2004 | 9/21/2004 | 9/30/2004 | 1/12/2004 | 3/31/2004 | 1410050 | 1487860 | SOUTHERN DREDGING CO., INC. | N. Charleston | | 3/13/2005 | 394769 | 1543347.07 | C |
| 2004 | WILMINGTON | MANTEO-OLD HOUSE | | | 690000 | 690000 | U | 10/9/2003 | 11/10/2003 | 12/1/2003 | 12/22/2003 | 6/15/2004 | 3886450 | 2890600 | COTTRELL ENGINEERING CORP. | CHESAPEAKE | 12/16/2003 | 6/3/2004 | 708320 | 3053420.92 | C |
| 2005 | WILMINGTON | FRENCH'S CREEK | | | 47000 | 47000 | U | 8/8/2005 | 9/9/2005 | 9/30/2005 | 2/6/2006 | 2/22/2006 | 1262334 | 1335338 | SOUTHWIND CONSTRUCTION CORP | EVANSVILLE | 2/6/2006 | 2/15/2006 | 30850 | 1097379.43 | C |
| 2005 | WILMINGTON | MOTSU | | | 1659000 | 1659000 | U | 11/1/2004 | 2/22/2005 | 3/7/2005 | 4/15/2005 | 8/16/2005 | 7845050 | 5286360 | NORFOLK DREDGING COMPANY | CHESAPEAKE | 3/28/2005 | 8/13/2005 | 1503430 | 4813427.2 | C |
| 2005 | WILMINGTON | OAK ISLAND/FT. MACON | | | 99000 | 99000 | U | 7/20/2005 | 10/7/2005 | 10/27/2005 | 3/8/2006 | 5/7/2006 | 1997950 | 1865140 | COTTRELL ENGINEERING CORP. | CHESAPEAKE | 3/8/2006 | 5/30/2006 | 136688 | 1926695.51 | C |
| 2006 | WILMINGTON | MANTEO -OH-WANC-NORTH BF SLO | | | 1176100 | 1176100 | U | 9/30/2006 | 11/8/2006 | 11/18/2005 | 1/1/2006 | 9/7/2006 | 7340236 | 7928656 | COTTRELL ENGINEERING CORP. | CHESAPEAKE | | | | 0 | A |
| 2006 | WILMINGTON | MOTSU | | | 700000 | 700000 | U | 3/3/2006 | 4/3/2006 | 4/14/2006 | 5/24/2006 | 8/31/2006 | 0 | 0 | MARINEX CONSTRUCTION CO INC | Charleston | 5/13/2006 | 8/6/2006 | 1138859 | 3611040.81 | C |
| 2006 | WILMINGTON | WILM HBR ANCH BASIN | | | 1200000 | 1200000 | U | 5/15/2006 | 7/25/2006 | 8/14/2006 | 9/15/2006 | 1/13/2007 | 5667800 | 3605050 | SOUTHERN DREDGING CO., INC. | N. Charleston | | | | 3350294.3 | A |
| 2003 | WILMINGTON | WH A. BAS PASS/CLEAN SWEEP 1 | | | 2000000 | 2000000 | X | 4/25/2003 | 9/15/2003 | 9/30/2003 | 11/19/2003 | 3/31/2004 | 6127000 | 5498000 | BEAN STUYVESANT, LLC | New Orleans | 7/12/2003 | 2/13/2004 | 2081690 | 5698407.92 | C |
| 2004 | WILMINGTON | MANTEO (OCEAN BAR) | | | 160000 | 160000 | X | 4/24/2004 | 5/24/2004 | 6/21/2004 | 7/4/2004 | 9/30/2004 | 0 | 781725.3 | B+B DREDGING CORPORATION | Portsmouth | 7/3/2004 | 7/23/2004 | 147871 | 781725.34 | C |
| 2004 | WILMINGTON | WH HB - BALD H. CAW-BALDH S | | | 1650000 | 1650000 | X | 7/30/2004 | 8/10/2004 | 9/30/2004 | 11/16/2004 | 4/30/2005 | 8655850 | 7171381 | GREAT LAKES DREDGE & DOCK CO. | OAK BROOK | 11/22/2004 | 2/1/2005 | 1578546 | 7024099.94 | C |

| Fiscal Year | USACE District | Job Name | CONTRACT NO. (or other ID) | REATMENT W/ ADDITIVE | Estimated Quantity cy | Actual Quantity cy | Disposal Type | Winning Bidder | Winning Bid | Actual Cost | Job Status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2007 | BALTIMORE | 2 POPLAR ISL. - CELL 6 CLOSURE | | | 900,000 | | | MCLEAN CONTRACTING CO | $8,999,035 | | |
| 2007 | BALTIMORE | 4 CHESTER RIVER, MARYLAND | | | 25,031 | | | COTTRELL ENGINEERING CORP | $922,000 | | |
| 2007 | BUFFALO | 7 Maumee Bay | W912P4-07-C-0003 | No | 600,000 | | | B+B DREDGING CORPORATION | $1,882,500 | | |
| 2007 | BUFFALO | 8 Maumee River | W912P4-07-C-0006 | No | 115,000 | | | LUEDTKE ENGINEERING CO | $591,400 | | |
| 2007 | BUFFALO | 2 Cleveland/Cuyahoga River | W912P4-07-C-0002 | No | 225,000 | | | LUEDTKE ENGINEERING CO | $1,964,500 | | |
| 2007 | CHICAGO | 2 Burns Harbor NIPSCO Dredging | | | 200,000 | | | GREAT LAKES DOCK AND MATERI | $1,923,818 | | |
| 2007 | DETROIT | 60 HOLLAND HARBOR, MI (Outer) | | | 35,000 | | | KING COMPANY, INC | $178,900 | | |
| 2007 | DETROIT | 40 GRAND HAVEN, MI (Outer) | | | 30,000 | | | KING COMPANY, INC | $200,541 | | |
| 2007 | DETROIT | 110 ST JOSEPH HARBOR, MI (O) | | | 34,500 | | | KING COMPANY, INC | $257,850 | | |
| 2007 | DETROIT | 55 HARBOR BEACH HARBOR, MI | | | 12,500 | | | GOVCON INC | $296,752 | | |
| 2007 | DETROIT | 70 MANITOWOC HARBOR, WI | | | 33,000 | | | LUEDTKE ENGINEERING CO | $467,655 | | |
| 2007 | DETROIT | 65 MANISTEE HARBOR, MI | | | 60,000 | | | M.C.M. MARINE INC | $363,772 | | |
| 2007 | DETROIT | 80 ONTONAGON HARBOR, MI | | | 56,000 | | | M.C.M. MARINE INC | $337,500 | | |
| 2007 | DETROIT | 50 GREEN BAY HARBOR, WI | | | 100,000 | | | ROEN SALVAGE COMPANY | $3,174,350 | | |
| 2007 | DETROIT | 75 MILWAUKEE HARBOR, WI | | | 72,000 | | | LUEDTKE ENGINEERING CO | $765,600 | | |
| 2007 | DETROIT | 5 ARCADIA HARBOR, MI | | | 1,700 | | | M.C.M. MARINE INC | $25,200 | | |
| 2007 | DETROIT | 63 LELAND HARBOR, MI | | | 5,800 | | | M.C.M. MARINE INC | $41,400 | | |
| 2007 | DETROIT | 90 SAGINAW RIVER, (BAY) MI | | | 200,000 | | | LUEDTKE ENGINEERING CO | $2,093,400 | | |
| 2007 | DETROIT | 91 SAGINAW RIVER, (RIVER) MI | | | 200,000 | | | LUEDTKE ENGINEERING CO | $632,250 | | |
| 2007 | LOUSIVILLE | 1 Ohio Riv Open (2 of 4 opt) | | | 1,000,000 | | | LUHR BROS, INC | $4,356,146 | | |
| 2007 | NEW ENGLAND | 1 Salem Harbor | | | 160,000 | | | GREAT LAKES DREDGE & DOCK C | $2,392,300 | | |
| 2007 | NEW ORLEANS | 661 ATCH/BAY/BAR/HORSE LSD1-05 | | | 11,000,000 | | | WEEKS MARINE, INC. (GULF) | $4,344,001 | | |
| 2007 | NEW ORLEANS | 134 CACL RIVER MI 29-35 CY 2006 | | | 2,500,000 | | | MIKE HOOKS INC | $5,996,500 | | |
| 2007 | NEW ORLEANS | 510 MISSISSIPPI RIV SOUTH PASS | | | 7,000,000 | | | BEAN STUYVESANT, LLC | $18,370,000 | | |
| 2007 | NEW ORLEANS | 63 3 RIVERS OLD RIV LOCK 1-2006 | | | 700,000 | | | PINE BLUFF SAND & GRAVEL CO | $2,590,516 | | |
| 2007 | NEW ORLEANS | 131 CALCASIEU RIVER MI 5 TO 23 | | | 4,000,000 | | | MIKE HOOKS INC | $14,162,500 | | |
| 2007 | NEW ORLEANS | 222 FRESHWATER/MERMENTAU | | | 1,450,000 | | | WEEKS MARINE, INC. (GULF) | $7,266,500 | | |
| 2007 | NEW ORLEANS | 120 ATCH RIV BAR CHAN CY 1-2006 | | | 10,000,000 | | | GREAT LAKES DREDGE & DOCK C | $12,204,200 | | |
| 2007 | NEW ORLEANS | 200 BY TECHE, CALUMET FOREBAY | | | 21,000 | | | GRILLOT CO. INC | $190,000 | | |
| 2007 | NEW ORLEANS | 515 BY LAFOURCHE WEST BELLE | | | 850,000 | | | WEEKS MARINE, INC. (GULF) | $5,126,725 | | |
| 2007 | NEW ORLEANS | 291 BY SEGNETTE MI 0 TO 4.5 & Y | | | 200,000 | | | FOUR H CONSTRUCTION CO | $2,020,696 | | |
| 2007 | NEW ORLEANS | 27 MISS RV PASS A LOUTRE CY CT | | | 4,000,000 | | | BEAN STUYVESANT, LLC | $8,850,000 | | |
| 2007 | NEW ORLEANS | 1 MISS RIV SWP LSD HOP 1-2007 | | | 2,300,000 | | | BEAN STUYVESANT, LLC | $2,755,000 | | |
| 2007 | NEW ORLEANS | 2 MISS RIV SWP LSD HOP 2-2007 | | | 2,300,000 | | | MANSON CONSTRUCTION CO | $2,629,000 | | |
| 2007 | NEW ORLEANS | 3 MISS RIV SWP LSD HOP 3-2007 | | | 2,300,000 | | | GREAT LAKES DREDGE & DOCK C | $3,980,000 | | |
| 2007 | NEW ORLEANS | 31 MISS RV NO HAR LSD CT 2-2007 | | | 1,200,000 | | | PINE BLUFF SAND & GRAVEL CO | $2,941,701 | | |
| 2007 | NEW ORLEANS | 4 MISS RIV SWP LSD HOP 4-2007 | | | 2,300,000 | | | MANSON CONSTRUCTION CO | $3,160,000 | | |
| 2007 | NEW ORLEANS | 64 BERWICK BAY HARBOR 2-2006 | | | 1,000,000 | | | MIKE HOOKS INC | $2,458,501 | | |
| 2007 | NEW ORLEANS | 6 MISS RIV SWP LSD HOP 6-2007 | | | 2,300,000 | | | BEAN STUYVESANT, LLC | $2,773,000 | | |
| 2007 | NEW ORLEANS | 7 MISS RIV SWP LSD HOP 7-2007 | | | 2,300,000 | | | MANSON CONSTRUCTION CO | $3,258,000 | | |
| 2007 | NEW ORLEANS | 520 GIWW INNER HARBOR NAV CA | | | 14,900 | | | BERTUCCI CONTRACTING CORP | $2,543,000 | | |
| 2007 | NEW ORLEANS | 142 HOUMA NAV CAN MILE 9 TO 23 | | | 1,000,000 | | | MIKE HOOKS INC | $38,786,000 | | |
| 2007 | NEW ORLEANS | 8 MISS RIV SWP LSD HOP 8-2007 | | | 2,300,000 | | | MANSON CONSTRUCTION CO | $1,656,000 | | |
| 2007 | NEW ORLEANS | 69 BERWICK THREE RIVERS 3-2006 | | | 1,000,000 | | | MIKE HOOKS INC | $3,072,601 | | |
| 2007 | NEW ORLEANS | 32 MISS RV NO HAR LSD CT 3-2007 | | | 700,000 | | | WEEKS MARINE, INC. (GULF) | $2,291,001 | | |
| 2007 | NEW YORK | 8 East Rockaway Inlet, NY | | | 260,000 | | | GREAT LAKES DREDGE & DOCK C | $3,078,000 | | |
| 2007 | NEW YORK | 10 East River, NY So Brother Is | | | 157,640 | | | DONJON MARINE COMPANY, INC | $1,658,170 | | |
| 2007 | NEW YORK | 8 NY & NJ Channels, Arthur Kill | | | 66,000 | | | DONJON MARINE COMPANY, INC | $5,594,480 | | |
| 2007 | NORFOLK | 1 Norfolk Harbour 50-Ft Channel | | | 506,200 | | | NORFOLK DREDGING COMPANY | $2,668,024 | | |
| 2007 | ST. PAUL | 3 Pool 8 Phase III Stage 2B | | | 460,000 | | | L.W. MATTESON, INC | $9,271,998 | | |
| 2007 | VICKSBURG | 1 RED RIVER | | | 2,700,000 | | | PINE BLUFF SAND & GRAVEL CO | $3,384,151 | | |
| 2007 | VICKSBURG | 2 OUACHITA/HARBOR | | | 1,800,000 | | | L.W. MATTESON, INC | $3,190,162 | | |

All database information on this spreadsheet was obtained from the USACE Website at - http://www.ndc.iwr.usace.army.mil/dredge/pdf/dredgerpts/drgawdpr.pdf on 12/19/2007 at 1:36PM CST

TDM003101

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2007 | NORFOLK | 9 James River Dancing Point | | | 942,500 | | | NORFOLK DREDGING COMPANY | $250,000 | | |
| 2007 | NORFOLK | 3 Sandbridge Beach Norishment | | | 2,000,000 | | | WEEKS MARINE, INC. (GULF) | $9,700,000 | | |
| 2007 | NORFOLK | 11 James River Channel | | | 580,000 | | | COTTRELL ENGINEERING CORP | $10,870,300 | | |
| 2007 | NORFOLK | 10 James R. RDWT & Goose Hill | | | 160,800 | | | COTTRELL ENGINEERING CORP | $1,474,620 | | |
| 2007 | NORFOLK | 12 Chincoteague Coast Guard | | | 13,000 | | | SALMONS, INC | $391,290 | | |
| 2007 | PHILADEPLPHIA | 4 Maint. Drdg Wilm Hrbr Del | | | 600,000 | | | NORFOIK DREDGING COMPANY | $1,492,623 | | |
| 2007 | PHILADEPLPHIA | 7 Maint. Dredging NJIWW | | | 35,000 | | | BARNEGAT BAY DEDGING COMP | $288,750 | | |
| 2007 | PHILADEPLPHIA | 1 Bethany Beach Shr Prot Del | | | 1,147,000 | | | WEEKS MARINE, INC. (GULF) | $21,331,915 | | |
| 2007 | PHILADEPLPHIA | 2 Maint. Dredging Phila To Sea | | | 1,750,000 | | | NORFOLK DREDGING COMPANY | $4,577,300 | | |
| 2007 | PORTLAND | 2 Col R. Consolidated Material | | | 1,200,000 | | | J.E. MCAMIS, INC | $9,813,000 | | |

Disposal Types:
S - Open Water upland
T - Beach Nourishment Upland
U- Upland
X - Undefined



Information derived from USACE Navigation Data Center
FY 2007 CONTRACT DREDGING PROGRAM

| Fiscal Year | USACE District | Job Name | CONTRACT NO. (or other ID) | TREATMENT W/ ADDITIVE | Estimated Quantity cy | Actual Quantity cy | Disposal Type | Winning Bidder | Winning Bid | Actual Cost | Job Status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2007 | PORTLAND | 7 North Coast Hopper, Maint. D | | | 3,150,000 | | | GREAT LAKES DREDGE & DOCK C | $7,371,894 | | |
| 2007 | PORTLAND | 5 Oregon South Coast | | | 60,000 | | | HICKEY MARINE ENTERPRISES | $1,816,250 | | |
| 2007 | PORTLAND | 8 Pearl Harbor Main Ch. Maint | | | 41,700 | | | HEARLY-TIBBITTS | $1,186,127 | | |
| 2007 | PORTLAND | 1 Col.River Ch. Improv.Phase3 | | | 7,950,000 | | | GREAT LAKES DREDGE & DOCK C | $39,750,857 | | |
| 2007 | PORTLAND | 8 South Beach Marina | | | 8,050 | | | NEHLAEM RIVER DREDGING | $132,579 | | |
| 2007 | SEATTLE | 3 OLYMPIA HARBOR | | | 101,000 | | | MANSON CONSTRUCTION CO | $620,000 | | |
| 2007 | SEATTLE | 1 QUILLAYUTE RIVER | | | 58,000 | | | PORTABLE HYDRAULIC DREDGIN | $1,851,000 | | |
| 2007 | SEATTLE | 2 SEATTLE HARBOR, BUWAMISH WW | | | 134,000 | | | MANSON CONSTRUCTION CO | $693,100 | | |
| 2007 | ALASKA | 3 Nome Maintenance Dredging | | | 2,644 | | | PORTABLE HYDRAULIC DREDGIN | $853,000 | | |
| 2007 | ALASKA | 1 Port of Anchorage | | | 2,000,000 | | | MANSON CONSTRUCTION CO | $9,827,400 | | |
| 2007 | ALASKA | 5 Dillingham SBH Maint. Drdge | | | 95,000 | | | ROY D. GARREN, INC. | $524,300 | | |
| 2007 | ALASKA | 2 Ninilchik Main. Dredge | | | 9,000 | | | PORTABLE HYDRAULIC DREDGIN | $180,250 | | |
| 2007 | ALASKA | 4 Homer Maintenance Dredging | | | 240,412 | | | PORTABLE HYDRAULIC DREDGIN | $238,946 | | |
| 2007 | HONOLULU | 2 KIKIAOLA LIGHT DRAFT HARBOR | | | 30,000 | | | KIEWIT PACIFIC CO. | $18,771,500 | | |
| 2007 | CHARLESTON | 1 Charleston Upper Harbor | | | 1,569,000 | | | MARINEX CONSTRUCTION CO INC | $4,609,970 | | |
| 2007 | CHARLESTON | 6 FOLLY BEACH RENURISHMENT | | | 485,000 | | | GREAT LAKES DREDGE & DOCK C | $8,426,000 | | |
| 2007 | CHARLESTON | 4 SAMPIT RIVER UPPER WINYAH MA | | | 760,000 | | | SOUTHERN DREDGING CO., INC | $1,966,070 | | |
| 2007 | CHARLESTON | 3 NAVAL WEAPONS STATION DRDG | | | 1,193,400 | | | MARINEX CONSTRUCTION CO INC | $1,983,270 | | |
| 2007 | JACKSONVILLE | 2 CAN HBR MULIT-YEAR MC Year 3 | | | 500,000 | | | WEEKS MARINE, INC. (GULF) | $2,795,400 | | |
| 2007 | JACKSONVILLE | 3 Palm Beach Harbor (FY 07) | | | 100,000 | | | B+B DREDGING CORPORATION | $2,078,526 | | |
| 2007 | JACKSONVILLE | 12 Fernandina Harbor (FY 07) | | | 700,000 | | | MANSON CONSTRUCTION CO | $2,876,000 | | |
| 2007 | JACKSONVILLE | 6 Blount Is Marine Corps Term | | | 310,000 | | | COTTRELL ENGINEERING CORP | $2,244,000 | | |
| 2007 | JACKSONVILLE | 10 Ft Pierce Beach SPP | | | 550,000 | | | MANSON CONSTRUCTION CO | $6,506,550 | | |
| 2007 | JACKSONVILLE | 7.IWW-ST. Johns Co (Matanzas) | | | 183,000 | | | SOUTHWIND CONSTRUCTION CO | $1,516,370 | | |
| 2007 | JACKSONVILLE | 4 Kings Bay Navy Base IC | | | 760,000 | | | MARINEX CONSTRUCTION CO INC | $3,138,500 | | |
| 2007 | JACKSONVILLE | 5 Jax Hbr O&M | | | 350,000 | | | NORFOLK DREDGING COMPANY | $4,081,580 | | |
| 2007 | JACKSONVILLE | 25 Kings Bay EC - Summer | | | 300,000 | | | GREAT LAKES DREDGE & DOCK C | $11,091,825 | | |
| 2007 | WILMINGTON | 785 NW CON PAML S. BEAUF H, ROLL | | | 370,000 | | | COTTRELL ENGINEERING CORP | $2,482,000 | | |
| 2007 | WILMINGTON | 784 WILMINGTON HBR OB | | | 850,000 | | | MANSON CONSTRUCTION CO | $2,059,250 | | |
| 2007 | WILMINGTON | 787 MOREHEAD CITY (OB) | | | 920,000 | | | WEEKS MARINE, INC. (GULF) | $10,326,000 | | |
| 2007 | WILMINGTON | 783 WILM HBR-SMITH-BALDHEAD | | | 1,300,000 | | | GREAT LAKES DREDGE & DOCK C | $9,167,370 | | |
| 2007 | WILMINGTON | 800 AIWW-MHC INTERIOR | | | 776,000 | | | COTTRELL ENGINEERING CORP | $5,873,000 | | |
| 2007 | WILMINGTON | 779 MOTSU | | | 1,500,000 | | | NORFOLK DREDGING COMPANY | $4,464,000 | | |
| 2007 | WILMINGTON | 782 WILM HBR ANCH BASIN | | | 1,500,000 | | | SOUTHERN DREDGING CO., INC | $4,891,760 | | |
| 2007 | LOS ANGELES | 1 Santa Barbara Hbr Maint Drdg | | | 315,000 | | | AIS CONSTRUCTION COMPANY | $3,193,000 | | |
| 2007 | GALVESTON | 1 GIWW Boggy to Upp.Mat/Ch Pal | | | 4,378,300 | | | KING FISHER MARINE SERV., INC | $11,963,575 | | |
| 2007 | GALVESTON | 4 CCSC Entrance Channel | | | 1,000,000 | | | SUNSET MARINE LLC | $2,776,045 | | |
| 2007 | GALVESTON | 5 GIWW CC Bay to Mudflats | | | 1,000,000 | | | KING FISHER MARINE SERV., INC | $4,928,600 | | |
| 2007 | GALVESTON | 14 SNWW Port Arthur JA & TB | | | 2,000,000 | | | PINE BLUFF SAND & GRAVEL CO | $5,353,200 | | |
| 2007 | GALVESTON | 8 BIH Inside Jetty Channel | | | 500,000 | | | GREAT LAKES DREDGE & DOCK C | $1,889,050 | | |
| 2007 | LITTLE ROCK | 1 W9127S | | | 1,667,000 | | | L.W. MATTESON, INC | $6,120,300 | | |
| | | | | Total Estimaes cy 2007 | 120,896,077 | | | | | | |

All database information on this spreadsheet was obtained from the USACE Website at - http://www.ndc.iwr.usace.army.mil/dredge/pdf/dredgerpts/drgawdpr.pdf on 12/19/2007 at 1:36PM CST

TDM009102

Disposal Types:
S - Open Water upland
T - Beach Nourishment Upland
U- Upland
X - Undefined



Information derived from USACE Navigation Data Center
FY 2007 CONTRACT DREDGING PROGRAM

| Fiscal Year | USACE District | Job Name | CONTRACT NO. (or other ID) | REATMENT W/ ADDITIVE | Estimated Quantity cy | Actual Quantity cy | Disposal Type | Winning Bidder | Winning Bid | Actual Cost | Job Status |
|---|---|---|---|---|---|---|---|---|---|---|---|

Disposal Types:
S - Open Water upland
T - Beach Nourishment Upland
U- Upland
X - Undefined



Information derived from USACE Navigation Data Center
FY 2007 CONTRACT DREDGING PROGRAM

| Fiscal Year | USACE District | Job Name | CONTRACT NO. (or other ID) | REATMENT W/ ADDITIVE | Estimated Quantity cy | Actual Quantity cy | Disposal Type | Winning Bidder | Winning Bid | Actual Cost | Job Status |
|---|---|---|---|---|---|---|---|---|---|---|---|

Disposal Types:
S - Open Water upland
T - Beach Nourishment Upland
U- Upland
X - Undefined

| Fiscal Year | USACE District | Job Name | CONTRACT NO. (or other ID) | TREATMENT W/ ADDITIVE | Estimated Quantity cy | Actual Quantity cy | Disposal Type | Winning Bidder | Winning Bid | Actual Cost | Job Status |
|---|---|---|---|---|---|---|---|---|---|---|---|

Disposal Types:
S - Open Water upland
T - Beach Nourishment Upland
U- Upland
X - Undefined



Information derived from USACE Navigation Data Center
FY 2007 CONTRACT DREDGING PROGRAM

| Fiscal Year | USACE District | Job Name | CONTRACT NO. (or other ID) | TREATMENT W/ ADDITIVE | Estimated Quantity cy | Actual Quantity cy | Disposal Type | Winning Bidder | Winning Bid | Actual Cost | Job Status |
|---|---|---|---|---|---|---|---|---|---|---|---|

Disposal Types:
S - Open Water upland
T - Beach Nourishment Upland
U- Upland
X - Undefined



Information derived from USACE Navigation Data Center
FY 2007 CONTRACT DREDGING PROGRAM

**DEPARTMENT OF THE ARMY**
ROCK ISLAND DISTRICT, CORPS OF ENGINEERS
CLOCK TOWER BUILDING - P.O. BOX 2004
ROCK ISLAND, ILLINOIS 61204-2004

## DECLARATION OF Rhonda Johanson

1. I am a District Contracting Chief, Rock Island District. In that capacity, I am responsible for district contracting.

2. I have examined the attached spreadsheets, labeled Exhibits A through F, and determined that none of the entries for Rock Island District refer to contracts or other Corps activities involving treatment of dredged material (i.e., any treatment where an additive was added to the dredged material prior to disposal).

3. Entry number 288 on Exhibit A referenced a Rock Island District Contract, Number DACW25-99-C-0026. This contract did not involve the treatment of dredged material.

4. Apart from the projects listed in the spreadsheets, the Rock Island District has awarded zero contracts from fiscal year 1999 to the present that involve the treatment of dredged material (i.e., any treatment where an additive was added to the dredged material prior to disposal.

5. Apart from the projects listed in the spreadsheet(s), I am aware of no Corps-owned activities in the Rock Island District since 1999 that involved the treatment of dredged material (i.e., any treatment where an additive was added to the dredged material prior to disposal).

6. In gathering the information presented in this declaration, I consulted the following sources: Jon Klingman, CEMVR-OD-T.

I declare under penalty of perjury that the foregoing is true and correct to best of my knowledge.

Executed on: 3 Mar 08 Rhonda M Johanson

**DECLARATION OF ROGER D. BULLOCK**

1. I am the Chief of the Navigation Branch, Operations Division, U.S. Army Corps of Engineers, Wilmington District. In that capacity, I am responsible for maintaining Federal waterways within the boundaries of the Wilmington District, which includes most of North Carolina, and a small portion of Virginia. In that capacity, I oversee the maintenance dredging of those waterways.

2. I have examined the attached spreadsheets, labeled Exhibits A through F, and determined that none of the entries refer to contracts or other Corps activities involving treatment of dredged material (i.e., any treatment where an additive was added to the dredged material prior to disposal).

3. Apart from the projects listed in the spreadsheets, Wilmington District has awarded zero contracts from fiscal year 1999 to the present that involve the treatment of dredged material (i.e., any treatment where an additive was added to the dredged material prior to disposal).

4. Apart from the projects listed in the spreadsheet(s), I am aware of zero Corps-owned activities in Wilmington District since 1999 that involved the treatment of dredged material (i.e., any treatment where an additive was added to the dredged material prior to disposal).

5. In gathering the information presented in this declaration, I have consulted the following sources:

   a. Mr. R. Howard Varnam, former Director of Navigation, Operations Division, U.S. Army Corps of Engineers, Wilmington District. Mr. Varnam worked for many years in our maintenance dredging program, and is very familiar with all of our dredging activities during the time period from 1999 through his retirement in 2007.

   b. Mr. Philip M. Payonk, Chief, Environmental Section, Technical Services Division, U.S. Army Corps of Engineers, Wilmington District. Mr. Payonk has for many years, including the time period in question, monitored the Wilmington District's disposal of dredged material for compliance with State and Federal environmental requirements.

I declare under penalty of perjury that the foregoing is true and correct to best of my knowledge.

R D Bullock

Roger D. Bullock

Date: Mar 11, 2008

| FY | DISTNAME | JOBNAME | CONTRACT NO. (or other ID) | TREATMENT W/ ADDITIVE? | EST_QUAN | EQ_CU_YD | DISPTYPE | ADV_DATE | BOPENDAT | AWARDDAT | ESTSTART | ESTEND | TOT_EST | TOT_BID | fa | CITY | ACT_ARR | ACT_DEP | ACTUALCY | ACTUAL_CST | JOB_STATUS | FP DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1999 | ALASKA | LARSEN BAY | | | 138000 | 138000 | U | 8/18/1997 | 10/2/1997 | | 12/4/1997 | 10/23/1998 | 2282297 | 2645500 | SOUTH COAST | KETCHIKAN | | | 139380 | 4274662 | C | |
| 1999 | ALASKA | LOWER CHENA RIVER DREDGING | | | 86000 | 86000 | U | 12/10/1998 | 1/12/1999 | 1/15/1999 | 2/9/1999 | 4/15/1999 | 1179740 | 931575 | CRUZ CONSTRUCTION | PALMER | 2/28/1999 | 4/4/1999 | 79251 | 1389009 | C | |
| 2000 | ALASKA | Wrangell Narrows | | | 40000 | 40000 | U | 4/7/2000 | 5/12/2000 | 8/8/2000 | 10/1/2000 | 3/15/2001 | 3684618 | 4661000 | WESTERN MARINE CONST | SEATTLE | 8/8/2000 | 3/13/2001 | 33939 | 4687087 | C | |
| 2003 | ALASKA | Dillingham Small Boat Harbor | | | 90000 | 90000 | U | | | 4/2/2003 | 6/1/2003 | 6/30/2005 | 1168479 | 1076984.5 | NEHALEM RIVER DREDGING | NEHALEM | 5/17/2003 | 7/19/2005 | 283299 | 1256186.85 | C | |
| 2005 | ALASKA | Ninilchik-Homer | | | 38000 | 38000 | U | | | | 5/1/2005 | 9/21/2006 | 886482 | 1010082 | PORTABLE HYDRAULIC DREDGING | EAGLE CREEK | 4/30/2005 | 9/22/2006 | 26435 | 948275 | C | |
| 2006 | ALASKA | Dillingham Hbr Maint. Dredge | | | 90000 | 90000 | X | 3/3/2006 | 4/7/2006 | 4/24/2006 | 6/15/2006 | 7/10/2008 | 1622350 | 1623150 | ROY D. GARREN, INC. | ROSEBURG | 6/27/2006 | | 98320 | 571920 | A | |
| 2003 | BALTIMORE | FISHING CREEK, CALVERT CO. M | | | 60000 | 60000 | T | 4/15/2003 | 5/15/2003 | 7/18/2003 | 8/7/2003 | 11/30/2003 | 678429.82 | 375598.8 | SOUTHERN MARYLAND DREDGING INC | SOLOMONS | 8/12/2003 | 10/15/2003 | 60564 | 407905.6 | C | |
| 2004 | BALTIMORE | UPPER THOROFARE, MD | | | 109049 | 109049 | T | 6/2/2004 | 7/7/2004 | 7/19/2004 | 7/28/2004 | 7/15/2005 | 1308373.6 | 1097092.4 | COTTRELL ENGINEERING CORP. | CHESAPEAKE | 7/28/2004 | | | | A | |
| 1999 | BALTIMORE | WICOMICO RIVER, MARYLAND | | | 76000 | 76000 | U | 8/3/1999 | 9/2/1999 | 9/9/1999 | 10/1/1999 | 1/4/2000 | 801510.15 | 809194.14 | JESCO CONSTRUCTION CORP | BELLE CHASSE | 10/19/1999 | 1/31/2001 | 55476 | 1013571 | C | |
| 2001 | BALTIMORE | POTOMAC @ MT. VERNON | | | 39173 | 39173 | U | 8/1/2001 | 8/15/2001 | 9/13/2001 | 9/27/2001 | 11/30/2001 | 1556443 | 1519727 | DUFFIELD HAULING, INC | LORTON | 9/27/2001 | 1/24/2002 | 25366 | 1034431.05 | C | |
| 2004 | BALTIMORE | POCOMOKE RIVER, MD. | | | 38641 | 38641 | U | 12/29/2003 | 2/10/2004 | 3/10/2004 | 3/31/2004 | 5/31/2004 | 830496 | 484460 | COTTRELL ENGINEERING CORP. | CHESAPEAKE | 4/5/2004 | 6/25/2004 | 38641 | 646327 | C | |
| 2004 | BALTIMORE | WICOMICO RIVER, MD | | | 128000 | 128000 | U | 2/25/2004 | 3/26/2004 | 3/31/2004 | 6/11/2004 | 8/31/2005 | 1457565.7 | 1591131 | COTTRELL ENGINEERING CORP. | CHESAPEAKE | 6/29/2004 | | | | A | |
| 2000 | BALTIMORE | COLUMBIA & WASH. MARINAS | | | 160000 | 160000 | X | 9/7/1999 | 10/18/1999 | 10/27/1999 | 11/1/1999 | 2/29/2000 | 7177761 | 4974265 | LOCAL TOWING CORPORATION | WEST NORWALK | 11/29/1999 | 9/12/2000 | 159578 | 4525309.53 | C | |
| 2000 | BALTIMORE | POPLAR ISL. RESTOR. PHASE II | | | 2000000 | 2000000 | X | 1/10/2000 | 2/17/2000 | 3/20/2000 | 7/15/2000 | 10/1/2001 | 34794266 | 40286233 | TIDEWATER CONSTRUCTION CORP | VIRGINIA BEACH | 4/24/2000 | 12/30/2001 | 1818757 | 41702714.86 | C | |
| 2000 | BUFFALO | Sandusky | | | 200000 | 200000 | S | 1/13/2000 | 2/18/2000 | 3/3/2000 | 6/1/2000 | | 888000 | 766500 | LUEDTKE ENGINEERING CO. | FRANKFORT | | | | | A | |
| 1999 | BUFFALO | Barcelona Harbor | | | 45695 | 45695 | X | | | | | | 392710.67 | 392710.67 | LAKE MICHIGAN CONTRACTORS, INC | Stuart | | | | | A | |
| 1999 | BUFFALO | Put-In-Bay | | | 1500 | 1500 | X | | 11/9/1999 | | | | 132310 | 110150 | LAKE MICHIGAN CONTRACTORS, INC | Stuart | | | | | A | |
| 2001 | BUFFALO | Ashtabula | | | 100000 | 100000 | X | 3/29/2001 | 5/2/2001 | 5/16/2001 | 10/6/2001 | 11/9/2001 | 498000 | 498000 | LAKE MICHIGAN CONTRACTORS, INC | Stuart | | | 137000 | 660800 | C | |
| 2001 | BUFFALO | Cuyahoga | | | 300000 | 300000 | X | 9/20/2000 | 11/2/2000 | 11/8/2000 | | | 1614750 | 2000000 | LAKE MICHIGAN CONTRACTORS, INC | Stuart | | | | | C | |
| 2001 | BUFFALO | Fairport | | | 150000 | 150000 | X | 3/15/2001 | 4/18/2001 | 5/2/2001 | | | 543000 | 477500 | B+B DREDGING CORPORATION | Portsmouth | | | 186618 | 651288.5 | C | |
| 2001 | BUFFALO | Maumee River/Bay | | | 600000 | 600000 | X | 11/29/2000 | 1/4/2001 | 1/21/2001 | | | 1834500 | 1622500 | KING COMPANY, INC. | HOLLAND | | | | 1725000 | C | |
| 2001 | BUFFALO | Rochester | | | 250000 | 250000 | X | 2/22/2001 | 2/27/2001 | 4/20/2001 | 8/25/2001 | 10/26/2001 | 605000 | 533500 | B+B DREDGING CORPORATION | Portsmouth | | | 162383 | 464735 | C | |
| 2001 | BUFFALO | Sandusky | | | 100000 | 100000 | X | 12/6/2000 | 1/10/2001 | 1/30/2001 | 6/1/2001 | 8/1/2001 | 435000 | 319500 | B+B DREDGING CORPORATION | Portsmouth | 5/25/2001 | 8/10/2001 | 155623 | 472463 | C | |
| 2001 | BUFFALO | Toussaint | | | 20000 | 20000 | X | 1/25/2001 | 2/26/2001 | 3/12/2001 | | | 229000 | 217620 | M.C.M. MARINE INC. | SAULT STE. MARIE | | | 40397 | 382724.18 | C | |
| 2001 | BUFFALO | Vermilion | | | 20000 | 20000 | X | 3/1/2001 | 4/4/2001 | 4/18/2001 | 5/21/2001 | 8/19/2001 | 223849 | 223849 | MCM DREDGING INC | OMAHA | | | 17802 | 204616.5 | C | |
| 2002 | BUFFALO | Toledo Maumee River | | | 460000 | 460000 | X | 12/11/2001 | 1/16/2002 | 1/30/2002 | 5/15/2002 | 10/28/2002 | 2016450 | 1456200 | M.C.M. MARINE INC. | SAULT STE. MARIE | | | | 947867 | A | |
| 2002 | BUFFALO | Toledo Maumee River | | | 100000 | 100000 | X | 12/11/2001 | 1/16/2002 | 1/30/2002 | | | 525000 | 385000 | B+B DREDGING CORPORATION | Portsmouth | | | | 385000 | A | |
| 2005 | CHARLESTON | Folly Beach Renourishment | | | 2375710 | 2375710 | T | 12/28/2004 | 2/15/2005 | 3/4/2005 | 3/23/2005 | 9/22/2005 | 16589750 | 12115200 | WEEKS MARINE, INC.(GULF) | Covington | 5/24/2005 | | | 0 | A | |
| 2000 | CHARLESTON | Calabash Creek Nav. Project | | | 38081 | 38081 | U | 3/7/2000 | 4/6/2000 | 4/27/2000 | 5/1/2000 | 9/30/2000 | 525668.93 | 492150 | COTTRELL ENGINEERING CORP. | CHESAPEAKE | | | | | C | |
| 2003 | CHARLESTON | AIWW Charleston to PortRoyal | | | 500000 | 500000 | U | 6/6/2003 | 7/8/2003 | 7/15/2003 | 7/15/2003 | 11/23/2003 | 1214035 | 694928 | SOUTHERN DREDGING CO., INC. | N. Charleston | 7/20/2003 | 9/9/2003 | 545503 | 821097 | C | |
| 2004 | CHARLESTON | SAMPIT RIVER & UPPER WINYAH | | | 830000 | 830000 | U | 12/5/2003 | 1/6/2004 | 1/16/2004 | | | 1964100 | 1552600 | SOUTHERN DREDGING CO., INC. | N. Charleston | 3/10/2004 | 5/18/2004 | 788065 | 1579955.5 | C | |
| 2005 | CHARLESTON | AIWW Winyah Bay- Charleston | | | 1026100 | 1026100 | U | 4/19/2005 | 5/17/2005 | 6/1/2005 | 7/11/2005 | 10/3/2005 | 1998312 | 2386670 | DREDGE ENTERPRISE LLC | North Charleston | 7/4/2005 | 10/15/1905 | 930897 | 2289793.31 | C | |
| 2005 | CHARLESTON | Charleston Naval Weapons Sta | | | 1200000 | 1200000 | U | 3/17/2005 | 4/22/2005 | 5/13/2005 | 6/1/2005 | 9/30/2005 | 1903850 | 1587110 | SOUTHERN DREDGING CO., INC. | N. Charleston | 5/20/2005 | 8/31/2005 | 82080 | 1444172.08 | C | |
| 2002 | CHARLESTON | Cabin Road shore protection | | | 230000 | 230000 | X | 8/28/2002 | 9/13/2002 | 11/15/2002 | 1/15/2003 | 2/15/2003 | 2098200 | 2401960 | MARINEX CONSTRUCTION CO INC | Charleston | | | | | A | |
| 2003 | DETROIT | NEW BUFFALO HARBOR, MI | | | 13500 | 13500 | T | 1/16/2003 | 2/19/2003 | 3/5/2003 | 5/5/2003 | 5/9/2003 | 103650 | 74000 | KING COMPANY, INC. | HOLLAND | 5/5/2003 | 5/9/2003 | 11781 | 67124 | C | |
| 1999 | DETROIT | CEDAR RIVER HARBOR, MI | | | 49000 | 49000 | U | 4/22/1999 | 5/25/1999 | 6/29/1999 | 7/22/1999 | 8/30/1999 | 607100 | 849400 | McMULLEN & PITZ CONSTRUCTION | MANITOWOC | 7/22/1999 | 9/12/1999 | 48732 | 845514 | C | |
| 1999 | DETROIT | INLAND ROUTE, MI (8A) | | | 10000 | 10000 | U | 5/26/1999 | 7/28/1999 | 7/28/1999 | 8/11/1999 | 8/18/1999 | 434826.93 | 434826.93 | TNT DREDGING INC | GRAND RAPIDS | 8/11/1999 | 11/13/1999 | 25298 | 589449.57 | C | |
| 1999 | DETROIT | ST JOSEPH HARBOR, MI (INNER) | | | 20000 | 20000 | U | 11/20/1998 | 12/7/1998 | 1/13/1999 | 6/28/1999 | 7/11/1999 | 364723 | 364673 | M.C.M. MARINE INC. | SAULT STE. MARIE | 6/28/1999 | 7/11/1999 | 23189 | 379118.28 | C | |
| 2000 | DETROIT | HOLLAND HARBOR, MI (INNER) | | | 50000 | 50000 | U | 2/28/2000 | 3/29/2000 | 4/10/2000 | 5/1/2000 | 12/1/2000 | 515950 | 656000 | KING COMPANY, INC. | HOLLAND | 5/1/2000 | 11/20/2000 | 113845 | 1033070 | C | |
| 2001 | DETROIT | AU SABLE HARBOR, MI | | | 36000 | 36000 | U | 2/7/2001 | 3/12/2001 | 3/20/2001 | 6/1/2001 | 6/21/2001 | 217185 | 177560 | KING COMPANY, INC. | HOLLAND | 6/5/2001 | 6/11/2001 | 39073 | 189229.08 | C | |
| 2001 | DETROIT | POINT LOOKOUT HBR, MI (8A) | | | 28000 | 28000 | U | 2/1/2001 | 3/1/2001 | 4/1/2001 | 9/8/2000 | 9/30/2000 | 606003 | 606003 | M.C.M. MARINE INC. | SAULT STE. MARIE | 11/18/2000 | 7/10/2001 | 17573 | 409975.4 | C | |
| 2001 | DETROIT | ST MARYS RIVER, MI | | | 84000 | 84000 | U | 3/23/2001 | 4/24/2001 | 5/8/2001 | 7/12/2001 | 12/1/2004 | 2087144 | 2601723 | M.C.M. MARINE INC. | SAULT STE. MARIE | 7/12/2001 | 8/14/2003 | 65340 | 5019385.05 | C | |
| 2002 | DETROIT | BIG SUAMICO HARBOR, WI | | | 15500 | 15500 | U | 4/1/2002 | 5/2/2002 | 5/17/2002 | 7/8/2002 | 8/23/2002 | 240679 | 277845 | PHENCO, INC. | NEENAH | 7/8/2002 | 8/23/2002 | 17266 | 303981.8 | C | |
| 2003 | DETROIT | BLACK RIVER (PH), MI | | | 32000 | 32000 | U | 6/5/2003 | 7/8/2003 | 7/28/2003 | 9/8/2003 | 9/30/2003 | 472050 | 502720 | GEORGE GRADEL CO. | Toledo | 9/8/2003 | 12/23/2003 | 33898 | 617878.14 | C | |
| 2003 | DETROIT | PORT WASHINGTON HARBOR, WI | | | 14000 | 14000 | U | 4/3/2003 | 5/5/2003 | 5/19/2003 | 6/17/2003 | 7/15/2003 | 242545 | 226920 | DLH CONSTRUCTION TRUCKING, INC | Cedarburg | 6/17/2003 | 7/15/2003 | 11204 | 185595.12 | C | |
| 2003 | DETROIT | ST MARYS RIVER, MI | | | 107900 | 107900 | U | 9/27/2002 | 11/19/2002 | 2/26/2003 | 7/8/2003 | 11/1/2003 | 2323084 | 1907084 | M.C.M. MARINE INC. | SAULT STE. MARIE | 7/8/2003 | 7/12/2004 | 65167 | 1825091.54 | C | |
| 2004 | DETROIT | PORT AUSTIN HARBOR, MI | | | 18500 | 18500 | U | 12/1/2003 | 12/1/2003 | 12/3/2003 | 12/4/2003 | 12/15/2003 | 197225 | 197225 | M.C.M. MARINE INC. | SAULT STE. MARIE | 12/4/2003 | 12/15/2003 | 16030 | 172895.5 | C | |
| 2005 | DETROIT | ST JOSEPH HARBOR, MI (INNER) | | | 12000 | 12000 | U | 8/16/2005 | 8/16/2005 | 8/16/2005 | 9/18/2005 | 10/3/2005 | 287800 | 287800 | LUEDTKE ENGINEERING CO. | FRANKFORT | 9/18/2005 | 10/3/2005 | 14322 | 333775.6 | C | |
| 2000 | DETROIT | DETROIT RIVER, MI (EO&LL) | | | 200000 | 200000 | X | 3/3/2000 | 4/4/2000 | 5/4/2000 | 6/19/2000 | 7/30/2000 | 1611450 | 870669 | LAKE MICHIGAN CONTRACTORS, INC | Stuart | 6/19/2000 | 7/28/2000 | 147110 | 754311.22 | C | |
| 2000 | DETROIT | GRAND HAVEN HBR, MI (OUTER) | | | 27500 | 27500 | X | 2/2/1999 | 3/4/1999 | 3/17/1999 | 3/23/2000 | 4/20/2000 | 178950 | 150750 | KING COMPANY, INC. | HOLLAND | 3/23/2000 | 4/20/2000 | 28927 | 157885 | C | |
| 2000 | DETROIT | HARRISVILLE HARBOR, MI (8A) | | | 10000 | 10000 | X | 7/7/2000 | 8/11/2000 | 8/11/2000 | 9/19/2000 | 9/25/2000 | 133694.92 | 133694.92 | M.C.M. MARINE INC. | SAULT STE. MARIE | 9/19/2000 | 9/25/2000 | 14550 | 113408.92 | C | |
| 2000 | DETROIT | MANITOWOC HARBOR, WI | | | 13500 | 13500 | X | 4/28/2000 | 4/28/2000 | 4/28/2000 | 4/27/2000 | 5/16/2000 | 141125 | 141125 | ROEN SALVAGE COMPANY | STURGEON BAY | 4/27/2000 | 5/16/2000 | 12817 | 128427.5 | C | |
| 2001 | DETROIT | SAXON HARBOR, MI (8A) | | | 6000 | 6000 | X | 11/30/2000 | 12/19/2000 | 1/9/2001 | 7/15/2001 | 7/30/2001 | 125362.5 | 125362.5 | M.C.M. MARINE INC. | SAULT STE. MARIE | 6/2/2001 | 6/27/2001 | 6589 | 133166.75 | C | |
| 2004 | DETROIT | ARCADIA HARBOR, MI | | | 5000 | 5000 | X | 5/11/2004 | 5/18/2004 | 5/19/2004 | 5/1/2004 | 5/13/2004 | 50165 | 42256 | KING COMPANY, INC. | HOLLAND | 6/1/2004 | 6/2/2004 | 2919 | 39423.52 | C | |
| 2005 | DETROIT | LEXINGTON HARBOR, MI | | | 10000 | 10000 | X | 9/9/2005 | 9/9/2005 | 9/9/2005 | | | 111500 | 111500 | BAYSHORE CONTRACTORS, LCC | Holland | 8/15/2005 | 10/3/2005 | 7565 | 90437.25 | C | |
| 2006 | DETROIT | NEW BUFFALO HARBOR, MI | | | 3000 | 3000 | X | 1/18/2006 | 2/4/2006 | 2/28/2006 | | | 76360 | 52000 | KING COMPANY, INC. | HOLLAND | 4/29/2006 | 4/30/2006 | 2907 | 50698 | C | |
| 2000 | GALVESTON | GIWW-BAFFIN BAY THRU MUD FLA | | | 1079000 | 1079000 | S | 12/1/1999 | 12/10/1999 | 12/14/1999 | 1/12/2000 | 3/27/2000 | 1171810 | 1234260 | MIKE HOOKS INC. | LAKE CHARLES | 1/5/2000 | 3/16/2000 | 958217 | 1120723.98 | C | |
| 2001 | GALVESTON | CCSC-Main TB &Rincon Canal | | | 2245600 | 2245600 | S | 1/10/2001 | 2/8/2001 | 2/20/2001 | 2/28/2001 | 8/28/2001 | 3762427 | 4285518 | MIKE HOOKS INC. | LAKE CHARLES | 2/21/2001 | 9/20/2001 | 1570071 | 3989096.06 | C | |
| 2001 | GALVESTON | Double Bayou Channel | | | 450000 | 450000 | S | 3/13/2001 | 8/8/2001 | 8/24/2001 | 8/31/2001 | 1/17/2002 | 828160 | 734100 | T.W.LAQUAY DREDGING, INC | PORT LAVACA | 8/31/2001 | | 450278 | 1007696.42 | C | |
| 2002 | GALVESTON | CCSC-LA QUINTA TO BCN 82 | | | 2116000 | 2116000 | S | 1/9/2002 | 2/12/2002 | 3/26/2002 | 4/2/2002 | 9/29/2002 | 3240248 | 3271240 | KING FISHER MARINE SERV., INC. | PORT LAVACA | 4/2/2002 | | 1957194 | 3139799.16 | C | |
| 2002 | GALVESTON | GIWW-ACR, ARANSAS & TRIB AP | | | 2228000 | 2228000 | S | 2/19/2002 | 4/2/2002 | 4/5/2002 | 5/15/2002 | 9/24/2002 | 2804110 | 2264480 | T.W.LAQUAY DREDGING, INC | PORT LAVACA | 5/2/2002 | 9/24/2002 | 1900910 | | A | |
| 2003 | GALVESTON | MSC-Matagorda Peninsula | | | 5067000 | 5067000 | S | 6/10/2003 | 7/14/2003 | 8/8/2003 | 8/18/2003 | 2/13/2004 | 5053650 | 3658240 | T.W.LAQUAY DREDGING, INC | PORT LAVACA | 8/3/2003 | | | | A | |
| 2001 | GALVESTON | TC-TEXAS CITY CHANNEL | | | 1057000 | 1057000 | T | 12/8/2000 | 1/9/2001 | 2/27/2001 | 4/9/2001 | 7/9/2001 | 2107645 | 2376150 | WEEKS MARINE, INC.(GULF) | Covington | 4/2/2001 | | 1224416 | 2702611.2 | C | |
| 2003 | GALVESTON | Texas City Channel | | | 1157000 | 1157000 | T | 6/16/2003 | 7/17/2003 | 8/21/1903 | 8/8/2003 | 9/30/2003 | 3216580 | 2432750 | KING FISHER MARINE SERV., INC. | PORT LAVACA | 10/3/2003 | | | | C | |
| 2004 | GALVESTON | GIWW-PortO'Conner-SanAntBay | | | 96000 | 96000 | T | 1/26/2004 | 8/26/2004 | 9/28/2004 | 10/11/2004 | 11/15/2004 | 1073520 | 1038040 | AFFOLTER CONTRACTING CO.,INC. | LA MARQUE | 11/3/2004 | 1/26/2005 | 82181 | 1013556.89 | C | |
| 2001 | GALVESTON | SNWW-SABINE PASS CHANNEL | | | 1500000 | 1500000 | U | 6/4/2001 | 7/10/2001 | 8/1/2001 | 8/23/2001 | 4/25/2002 | 2710200 | 2301800 | WEEKS MARINE, INC.(GULF) | Covington | 8/16/2001 | 6/20/2002 | 1795611 | 2928242.05 | C | |
| 2002 | GALVESTON | FREEPORT INSIDE HARBOR | | | 803000 | 803000 | U | 10/20/2001 | 1/10/2002 | 1/31/2002 | 2/13/2002 | 5/28/2002 | 2013380 | 1799200 | RENDA MARINE INC. | Freeport | 2/13/1902 | 4/19/2002 | 823168 | 2159399.2 | C | |
| 2002 | GALVESTON | SNWW-PT ARTHUR CANAL | | | 4000000 | 4000000 | U | 9/4/2001 | 10/10/2001 | 10/22/2001 | 11/19/2001 | 11/6/2002 | 6590291 | 6324780 | MIKE HOOKS INC. | LAKE CHARLES | 11/9/2001 | 3/19/1903 | 4171189 | 7309602.84 | C | |
| 2002 | GALVESTON | SNWW-SABINE NECHES CANAL | | | 3061000 | 3061000 | U | 10/31/2001 | 12/3/2001 | 1/28/2002 | 3/25/2002 | 2/10/2003 | 6413147 | 4994386.9 | PINE BLUFF SAND & GRAVEL CO. | PINE BLUFF | 3/7/2002 | 2/10/2003 | 4848875 | 6802433.23 | C | |
| 2003 | GALVESTON | GIWW-Boggy to Matagorda Bay | | | 2400000 | 2400000 | U | 8/27/2002 | 9/26/2002 | 11/1/2002 | 11/20/2002 | 5/12/2003 | 5279935 | 4188070 | MIKE HOOKS INC. | LAKE CHARLES | 11/20/1902 | 7/22/1903 | 2295499 | 4192572.17 | C | |
| 2003 | GALVESTON | SNWW-Sabine Pass&Ent. to Tav | | | 2740000 | 2740000 | U | 6/9/2003 | 7/16/2003 | 8/22/2003 | 10/1/2003 | 4/2/2004 | 5365385 | 3562500 | GOODLOE MARINE, INC | Tampa | | | | | A | |
| 2000 | GALVESTON | SNWW-Sabine-Neches Canal | | | 855000 | 855000 | X | 8/15/2000 | 8/22/2000 | 8/25/2000 | 9/1/2000 | 11/2/2000 | 2420287 | 1156740 | KING FISHER MARINE SERV., INC. | PORT LAVACA | 8/25/2000 | | 925291 | 1251096.29 | C | |
| 2001 | GALVESTON | BIH-Brownsville Entrance | | | 357000 | 357000 | X | 8/29/2000 | 9/28/2000 | 10/6/2000 | 11/13/2000 | 2/8/2001 | 1919100 | 2357140 | GREAT LAKES DREDGE & DOCK CO. | OAK BROOK | 11/3/2000 | 1/2/2001 | 366886 | 2206892.66 | C | |
| 2001 | GALVESTON | GIWW-FREEPORT TO BOGGY BAYOU | | | 2707000 | 2707000 | X | 8/6/2001 | 9/25/2001 | 9/28/2001 | 11/15/2001 | 7/15/2002 | 6673606 | 6211800 | KING FISHER MARINE SERV., INC. | PORT LAVACA | 11/9/2001 | 6/4/2002 | 2861604 | 6589782.88 | C | |
| 2001 | GALVESTON | HSC-SIMS to TB and LD, Emerg | | | 405600 | 405600 | X | 6/28/2001 | 7/3/2001 | 8/3/2001 | 8/10/2001 | 11/23/2001 | 2507300 | 1923421 | RENDA MARINE INC. | Freeport | 8/8/2001 | | 296912 | 1547783.99 | C | |
| 2001 | GALVESTON | NAVAL STATION-INGLESIDE TB | | | 1000000 | 1000000 | X | 8/1/2000 | 8/31/2000 | 10/18/2000 | 11/13/2000 | 3/13/2001 | 1984221 | 1730585 | MIKE HOOKS INC. | LAKE CHARLES | 11/8/2000 | 1/4/2001 | 868619 | 1733108.32 | C | |
| 2002 | GALVESTON | Cedar Bayou Channel | | | 400000 | 400000 | X | 12/4/2001 | 1/10/2002 | 1/24/2002 | 4/17/2002 | 6/21/2002 | 593694 | 622000 | GOODLOE MARINE, INC | Tampa | | | 442308 | 667692.64 | C | |
| 2002 | GALVESTON | Emer.Colorado R.toMatagorda | | | 1700000 | 1700000 | X | 12/11/2001 | 12/18/2001 | 12/20/2001 | 1/3/2002 | 4/20/2002 | 1806820 | 1321440 | MIKE HOOKS INC. | LAKE CHARLES | 12/31/2001 | 4/20/2002 | 1536685 | 1224212.1 | C | |
| 2002 | GALVESTON | GIWW-BAFFIN BAY | | | 2232000 | 2232000 | X | 8/9/2002 | 9/10/2002 | 9/26/2002 | 11/26/2002 | 4/23/2003 | 2553368 | 2187200 | T.W.LAQUAY DREDGING, INC | PORT LAVACA | 11/8/2002 | 3/26/2003 | 2310911 | | C | |
| 2002 | GALVESTON | HSC-GOAT ISLAND | | | 5251500 | 5251500 | X | 3/17/2002 | 8/20/2002 | 9/20/2002 | 11/15/2002 | 10/15/2004 | 40772011 | 36290743 | GREAT LAKES DREDGE & DOCK CO. | OAK BROOK | 11/11/2002 | | | | A | |
| 2002 | GALVESTON | TRIN.RIVER-CHAN. TO SMITH | | | 894882 | 894882 | X | 5/16/2002 | 7/18/2002 | 9/4/2002 | 10/30/2002 | 4/20/2003 | 6094913 | 5065587 | WEEKS MARINE, INC.(GULF) | Covington | 9/6/2002 | 7/30/2003 | | | C | |
| 2003 | GALVESTON | CCSC-Packery Channel | | | 970100 | 970100 | X | 5/20/2003 | 7/9/2003 | 7/30/2003 | 8/22/2003 | 8/21/2005 | 21297624 | 21375044 | LUHR BROS. INC. | COLUMBIA | | | | | A | |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2003 | GALVESTON | GIWW-Main Chan in Matagorda | | | 200000 | 200000 | X | 8/12/2002 | 11/26/2002 | 11/29/2002 | 12/9/2002 | 2/11/2003 | 929138 | 1117580 | KING FISHER MARINE SERV., INC. | PORT LAVACA | 12/9/2002 | 1/27/2003 | 183871 | 1105308.6 | C |
| 2003 | GALVESTON | GIWW-MainChan-Redfish, Emerg | | | 195000 | 195000 | X | 7/16/2003 | 7/28/2003 | 8/1/1903 | 8/6/2003 | 11/5/2003 | 657250 | 597000 | T.W.LAQUAY DREDGING, INC | PORT LAVACA | 8/11/2003 | 10/28/1903 | 158920 | 539272 | C |
| 2003 | GALVESTON | GIWW-Mile 293 to HighIsland | | | 1315800 | 1315800 | X | 3/14/2003 | 4/15/2003 | 5/5/2003 | 5/26/2003 | 12/10/2003 | 4850842 | 3994226 | AFFOLTER CONTRACTING CO.,INC. | LA MARQUE | 6/5/2003 | 1/20/1904 | 1277509 | 3843185.34 | C |
| 2003 | GALVESTON | GIWW-bMainChan in Mata&AltRo | | | 247000 | 247000 | X | 6/16/2003 | 8/1/2003 | 8/20/1903 | 9/19/2003 | 11/19/2003 | 1686110 | 1657293.3 | KING FISHER MARINE SERV., INC. | PORT LAVACA | 9/2/2003 | | | | C |
| 2003 | GALVESTON | HGNC-Jetty&Entrance&CCSC-Ent | | | 3500000 | 3500000 | X | 10/31/2002 | 12/3/2002 | 3/5/2003 | 3/28/2003 | 9/18/2003 | 7725820 | 6992820 | B+B DREDGING CORPORATION | Portsmouth | | | | | C |
| 2003 | GALVESTON | MSC-Gallinipper PT | | | 1000000 | 1000000 | X | 12/3/2002 | 1/7/2003 | 1/17/2003 | 2/7/2003 | 3/29/2003 | 1051780 | 1028400 | T.W.LAQUAY DREDGING, INC | PORT LAVACA | 2/8/1903 | 3/29/1903 | 1601789 | 1591610.1 | C |
| 2003 | GALVESTON | TrinityRiv-ChanneltoAnahuac | | | 212000 | 212000 | X | 8/27/2002 | 9/16/2002 | 10/17/2002 | 11/8/2002 | 12/12/2002 | 687274 | 875600 | GOODLOE MARINE, INC | Tampa | 11/15/1902 | 12/12/1902 | 233915 | 904089.5 | C |
| 2004 | GALVESTON | GIWW-ChanHarlingen,Emergency | | | 642000 | 642000 | X | 9/7/2004 | 9/22/2004 | 11/7/2004 | 11/8/2004 | 3/10/2005 | 1669489 | 1248500 | KING FISHER MARINE SERV., INC. | PORT LAVACA | 11/10/2004 | | | | A |
| 2004 | GALVESTON | HGNC-Upper Bay & Barge Lanes | | | 2786300 | 2786300 | X | 5/10/2004 | 6/9/2004 | 6/25/2004 | 7/1/2004 | 10/30/2004 | 9900916 | 7363447 | T.W.LAQUAY DREDGING, INC | PORT LAVACA | | | | 0 | A |
| 2005 | GALVESTON | Bayport-Entrance&Flare | | | 1200000 | 1200000 | X | 3/7/2005 | 3/17/2005 | 4/11/2005 | 4/15/2005 | 7/6/2005 | 2410490 | 1923675 | MIKE HOOKS INC. | LAKE CHARLES | 4/22/2005 | | 227579 | 692606.42 | A |
| 2005 | GALVESTON | CCSC-LaQuintaJnctntoMainTB | | | 3285000 | 3285000 | X | 12/17/2004 | 3/24/2005 | 6/30/2005 | 7/25/2005 | 4/25/2006 | 5635240 | 3272430 | KING FISHER MARINE SERV., INC. | PORT LAVACA | | | | 0 | A |
| 2005 | GALVESTON | GIWW-RolloverPasstoPtBolivar | | | 786000 | 786000 | X | 1/20/2005 | 2/1/2005 | 2/15/2005 | 2/25/2005 | 6/8/2005 | 4481770 | 3887210 | MIKE HOOKS INC. | LAKE CHARLES | 2/25/2005 | 5/16/2005 | 533644 | 3163879.75 | A |
| 2006 | GALVESTON | BIH -Main Ch & Turning Basin | | | 945300 | 945300 | X | 7/15/2005 | 10/6/2005 | 12/29/2005 | 7/1/2006 | 9/15/2006 | 3092134 | 3337500 | T.W.LAQUAY DREDGING, INC | PORT LAVACA | | | | 0 | P |
| 2006 | GALVESTON | CCSC-La Quinta to Main TB | | | 3285000 | 3285000 | X | 12/17/2004 | 5/24/2005 | 6/30/2005 | 7/25/2005 | 1/30/2006 | 5635240 | 3272430 | KING FISHER MARINE SERV., INC. | PORT LAVACA | 9/7/2005 | 1/30/2006 | 3173985 | 3179258.66 | C |
| 2006 | GALVESTON | CHOCOLATE - Dredge Channel | | | 961000 | 961000 | X | 4/13/2006 | 5/23/2006 | 6/8/2006 | 6/22/2006 | 10/30/2006 | 2479930 | 2986650 | KING FISHER MARINE SERV., INC. | PORT LAVACA | | | | 0 | P |
| 2006 | GALVESTON | Freeport-Entrance Ch | | | 1815500 | 1815500 | X | 8/25/2005 | 10/18/2005 | 12/22/2005 | 12/27/2005 | 3/3/2006 | 3782800 | 4495745 | BEAN STUYVESANT, LLC | New Orleans | 12/27/2005 | 2/22/2006 | 1919465 | 2754237.84 | CC |
| 2006 | GALVESTON | GIWW-Freeport Harbor to Braz | | | 600200 | 600200 | X | 4/3/2006 | 5/4/2006 | 5/18/2006 | 6/1/2006 | 8/28/2006 | 3086766 | 3837400 | KING FISHER MARINE SERV., INC. | PORT LAVACA | | | | 0 | P |
| 2006 | GALVESTON | GIWW-High Island Rollover | | | 1387000 | 1387000 | X | 12/15/2005 | 1/31/2006 | 2/24/2006 | 3/13/2006 | 5/1/2006 | 3848420 | 3862490 | KING FISHER MARINE SERV., INC. | PORT LAVACA | | | | 0 | P |
| 2006 | GALVESTON | GIWW-Main Ch in Aransas Bay | | | 986000 | 986000 | X | 1/17/2006 | 2/16/2006 | 3/10/2006 | 4/20/2006 | 9/29/2006 | 3048790 | 3768545 | KING FISHER MARINE SERV., INC. | PORT LAVACA | | | | 0 | A |
| 2006 | GALVESTON | GIWW-Main Ch in Matagorda | | | 525000 | 525000 | X | 8/9/2005 | 9/8/2005 | 11/22/2005 | 3/16/2006 | 7/25/2006 | 2080825 | 992600 | T.W.LAQUAY DREDGING, INC | PORT LAVACA | 1/25/2006 | 3/20/2006 | 182000 | 1294170 | C |
| 2006 | GALVESTON | GIWW-Turnstake to Live Oak | | | 870372 | 870372 | X | 3/21/2006 | 4/25/2006 | 5/4/2006 | 5/24/2006 | 11/8/2006 | 3095674 | 2690480 | RLB CONTRACTING, INC | Port Lavaca | | | | 0 | P |
| 2006 | GALVESTON | HSC-HSC & Adjoining Channels | | | 2959100 | 2959100 | X | 3/17/2006 | 4/18/2006 | 4/27/2006 | 6/1/2006 | 2/15/2006 | 8813295 | 8018968 | T.W.LAQUAY DREDGING, INC | PORT LAVACA | | | | 0 | P |
| 2006 | GALVESTON | HSC-Sims to TB & USCG | | | 650500 | 650500 | X | 8/12/2004 | 11/2/2004 | 12/10/2004 | 5/9/2005 | 1/2/2006 | 3388930 | 2282526 | T.W.LAQUAY DREDGING, INC | PORT LAVACA | | 2/11/2006 | 813251 | 2687531.61 | C |
| 2006 | GALVESTON | MSC-Matagorda Peninsula | | | 3791000 | 3791000 | X | 9/13/2005 | 11/29/2005 | 12/29/2005 | 1/26/2006 | 7/31/2006 | 4703250 | 5060590 | T.W.LAQUAY DREDGING, INC | PORT LAVACA | | | | 0 | A |
| 2006 | GALVESTON | SNWW - Lower Neches | | | 1772200 | 1772200 | X | 3/31/2006 | 5/10/2006 | 5/31/2006 | 7/1/2006 | 9/30/2006 | 5253586 | 6564600 | WEEKS MARINE, INC.(GULF) | Covington | | | | 0 | P |
| 2006 | GALVESTON | SNWW-PA Canal & Junction | | | 467900 | 467900 | X | 2/18/2005 | 10/12/2005 | 10/18/2005 | 10/31/2006 | 12/22/2006 | 13540870 | 15670200 | KING FISHER MARINE SERV., INC. | PORT LAVACA | | | | 0 | A |
| 2006 | GALVESTON | TX. City Ch. & Turning Basin | | | 1250000 | 1250000 | X | 1/13/2006 | 2/17/2006 | 3/15/2006 | 3/22/2006 | 6/15/2006 | 6944220 | 5351950 | KING FISHER MARINE SERV., INC. | PORT LAVACA | | | | 0 | P |
| 2006 | GALVESTON | Victoria-Middle Reach | | | 535000 | 535000 | X | 10/18/2005 | 11/30/2005 | 12/28/2005 | 1/11/2006 | 5/11/2006 | 3048450 | 2799000 | KING FISHER MARINE SERV., INC. | PORT LAVACA | | | | 0 | A |
| 2004 | HONOLULU | KAHULUI LIGHT DRAFT HBR | | | 1 | 8700 | U | | 9/13/2004 | 9/24/2004 | 10/14/2004 | 11/22/2005 | 3182700 | 3961000 | HEALY-TIBBITTS | Aiea | | | | 0 | C |
| 2006 | HONOLULU | OFU HARBOR & TAU HARBOR | | | 1 | 24649 | U | 9/18/2006 | 10/12/2006 | 11/29/2006 | 2/28/2007 | 8/28/2007 | 1857900 | 1998180.6 | MCCONNELL DOWELL CONSTR LTD | AUCKLAND,NEW ZEAL | 2/27/2007 | | | 0 | A |
| 1999 | HUNTINGTON | ELK RIVER HARBOR | | | 250 | 70000 | S | 5/10/1999 | 6/10/1999 | 7/12/1999 | 7/6/1999 | 7/21/1999 | 444300 | 466138 | MADISON COAL & SUPPLY CO. | CHARLESTON | | | | | A |
| 2000 | HUNTINGTON | PORTSMOUTH HARBOR | | | 150 | 50000 | S | 5/20/2000 | 6/25/2000 | 7/15/2000 | 8/7/2000 | 8/23/2000 | 132880 | 141800 | MIDWEST DREDGE & EXCVATING INC | FLOYD KNOBS | 8/7/2000 | 8/23/2000 | 14564 | 140386.5 | C |
| 2001 | HUNTINGTON | KANAWHA RIVER | | | | | S | | 7/5/2001 | 7/11/2001 | 8/20/2001 | 9/14/2001 | 107000 | 107000 | MADISON COAL & SUPPLY CO. | CHARLESTON | 8/22/1901 | 9/14/1901 | 13946 | 143049.7 | C |
| 2001 | HUNTINGTON | ELK RIVER HARBOR | | | 100 | | U | 3/29/2001 | 5/25/2001 | | 7/25/2001 | 8/17/2001 | 599438 | 442164.33 | MADISON COAL & SUPPLY CO. | CHARLESTON | 7/25/1901 | 8/17/1901 | 59108 | 439728.82 | C |
| 2002 | JACKSONVILLE | Mayport Harbor, MD. (Navy) | | | 867000 | 867000 | S | 7/3/2002 | 9/16/2002 | 9/27/2002 | 11/26/2002 | 4/24/2003 | 4546000 | 3726450 | NORFOLK DREDGING COMPANY | CHESAPEAKE | 11/26/2002 | | 1289138 | 4447303 | C |
| 2003 | JACKSONVILLE | Key West Hbr | | | 800000 | 800000 | S | 7/15/2002 | 8/22/2003 | 9/12/2003 | 7/12/2004 | 3/25/2006 | 43931000 | 36362688 | BEAN STUYVESANT, LLC | New Orleans | | | | | A |
| 2005 | JACKSONVILLE | Mayport Naval Base | | | 1500000 | 1500000 | S | 6/30/2005 | 8/9/2005 | 8/19/2005 | 9/14/2005 | | 5298000 | 3476700 | LAKE MICHIGAN CONTRACTORS, INC | Stuart | | | | 0 | A |
| 2002 | JACKSONVILLE | Jacksonville Hbr, CT#2, NW | | | 3500000 | 3500000 | T | 11/2/2001 | 2/12/2002 | 3/15/2002 | 4/29/2002 | 11/4/2004 | 28684000 | 34647970 | GREAT LAKES DREDGE & DOCK CO. | OAK BROOK | 6/29/2002 | 8/17/2003 | 3202888 | 37421759 | C |
| 2005 | JACKSONVILLE | Jacksonville Harbor-O&M | | | | 1800000 | T | 4/29/2005 | 6/1/2005 | 6/27/2005 | 10/9/2005 | 11/15/2005 | 1526866 | 1526866.3 | CHIBBCO/LAKE MICHIGAN JV | JACKSONVILLE | 10/9/1905 | 11/15/1905 | | 1903881.71 | P |
| 2005 | JACKSONVILLE | Ponce de Leon Inlet | | | 150000 | 150000 | T | 4/18/2005 | 6/2/2005 | 6/29/2005 | 8/31/2005 | 9/6/2005 | 1467650 | 1390672 | GOVCON INC. | NORMAN | | | | 1079750.4 | A |
| 2005 | JACKSONVILLE | St. Johns County | | | 2400000 | 2400000 | T | 11/29/2004 | 5/17/2005 | 5/24/2005 | 6/16/2005 | 9/30/2005 | 11690000 | 14639725 | GREAT LAKES DREDGE & DOCK CO. | OAK BROOK | | | | 0 | A |
| 2006 | JACKSONVILLE | AIWW-Nassau Co. | | | 444000 | 444000 | T | 1/4/2006 | 2/9/2006 | 3/8/2006 | 5/4/2006 | 7/30/2006 | 5395700 | 4149171.4 | GOVCON INC. | NORMAN | | | | 0 | A |
| 1999 | JACKSONVILLE | ANCLOTE RIVER, 8a (CONG ADD) | | | 46711 | 46711 | U | 12/28/1998 | 6/11/1999 | 8/20/1999 | 11/30/1998 | 2/2/1998 | 1863340 | 1917661 | LAKE MICHIGAN CONTRACTORS, INC | Stuart | 8/27/1999 | 2/7/2000 | 46711 | 1906590.13 | C |
| 1999 | JACKSONVILLE | TAMPA HBR, ALAFIA | | | 540636 | 540636 | U | 4/23/1999 | 6/4/1999 | 7/6/1999 | 9/1/1999 | 12/1/1999 | 3245000 | 2136000 | HENDRY CORPORATION | TAMPA | 8/3/1999 | 2/24/2000 | | | C |
| 1999 | JACKSONVILLE | TAMPA HBR, EAST BAY | | | 96867 | 96867 | U | 6/29/1999 | 7/29/1999 | 8/20/1999 | 8/15/1999 | 12/31/1999 | 1673000 | 1257524 | HARBOR CONSTRUCTION CO., INC | SAVANNAH | 10/15/1999 | 3/31/2000 | 96867 | 1257524 | C |
| 1999 | JACKSONVILLE | TAMPA HBR, PT SUTTON, E. BAY | | | 343097 | 343097 | U | 10/9/1998 | 11/19/1998 | 12/1/1998 | 1/21/1999 | 2/23/1999 | 4424000 | 2222500 | WEEKS MARINE, INC.(GULF) | Covington | | 3/30/1999 | 597000 | 1940387.5 | C. |
| 2000 | JACKSONVILLE | CANAVERAL BARGE CANAL | | | 200000 | 200000 | U | 5/11/2000 | 6/27/2000 | 7/28/2000 | 7/1/2001 | 9/30/2001 | 2083000 | 1087500 | LAKE MICHIGAN CONTRACTORS, INC | Stuart | | | | 984089 | CC |
| 2000 | JACKSONVILLE | JACKSONVILLE HBR, '00 | | | 2500000 | 2500000 | U | 4/10/2000 | 5/25/2000 | 6/16/2000 | 7/21/2000 | 5/17/2001 | 13186800 | 9340510 | B+B DREDGING CORPORATION | Portsmouth | | 5/3/2001 | 1131661 | 7300001.51 | C |
| 2000 | JACKSONVILLE | TAMPA HARBOR, YBOR | | | 545000 | 545000 | U | 6/28/2000 | 7/20/2000 | 8/15/2000 | 10/6/2000 | 7/29/2001 | 5952000 | 4611810 | WRIGHT DREDGING CO. | WINDSOR | | 10/22/2001 | 505190 | 7529097.12 | C |
| 2001 | JACKSONVILLE | Horseshoe Cove, MD, 8a | | | 40000 | 40000 | U | 5/10/2001 | 8/10/2001 | 8/31/2001 | 10/15/2001 | 11/15/2001 | | 799650 | LAKE MICHIGAN CONTRACTORS, INC | Stuart | | 1/20/2003 | 489777 | 9007655.55 | C |
| 2001 | JACKSONVILLE | Jacksonville Hbr, NW, CT#1 | | | 1199000 | 1199000 | U | 3/14/2001 | 6/25/2001 | 7/9/2001 | 9/21/2001 | 4/18/2002 | 11737000 | 10436120 | GREAT LAKES DREDGE & DOCK CO. | OAK BROOK | 1/31/2002 | 4/23/2002 | 2063096 | 10850360.76 | C |
| 2002 | JACKSONVILLE | IWW - Haulover Canal, MD | | | 1200000 | 1200000 | U | 6/28/2001 | 12/18/2001 | 2/19/2002 | 3/25/2002 | 3/31/2003 | 9077000 | 9545069 | MARINEX CONSTRUCTION CO INC | Charleston | | 12/4/2002 | 995050 | 10309861.2 | C |
| 2002 | JACKSONVILLE | Jacksonville Hbr, Term C, MD | | | 434000 | 434000 | U | 5/22/2002 | 6/28/2002 | 8/13/2002 | 11/9/2002 | 1/19/2003 | 3221000 | 1369569 | SEA TECH MARINE INTERNATIONAL | Jacksonville | 11/9/2002 | 12/4/2002 | 259362 | 1638945.71 | A |
| 2002 | JACKSONVILLE | Manatee Hbr - Ph 2, NW | | | 3400000 | 3400000 | U | 6/17/2002 | 8/23/2002 | 9/25/2002 | 2/15/2002 | 9/28/2003 | 26208000 | 30877057 | GREAT LAKES DREDGE & DOCK CO. | OAK BROOK | | | | | H |
| 2002 | JACKSONVILLE | Mill Cove, NW | | | 452000 | 452000 | U | 8/15/2001 | 10/2/2001 | 10/25/2001 | 12/30/2001 | 4/11/2002 | 2208000 | 1893400 | COTTRELL ENGINEERING CORP. | CHESAPEAKE | 2/11/2002 | 4/8/2002 | 391095 | 1755390 | C |
| 2003 | JACKSONVILLE | IWW-OWW Crossroads | | | 55700 | 55700 | U | 11/25/2002 | 4/1/2003 | 4/15/2003 | 5/15/2003 | 6/15/2003 | 912802 | 989376.36 | CHIBBCO/LAKE MICHIGAN JV | JACKSONVILLE | | | 64055 | | A |
| 2004 | JACKSONVILLE | Jacksonville Harbor - MD | | | 264000 | 264000 | U | 4/15/2004 | 6/17/2004 | 7/28/2004 | 9/17/2004 | 11/6/2004 | 2502309 | 2348825 | B+B DREDGING CORPORATION | Portsmouth | | | | 2391984.14 | C |
| 2004 | JACKSONVILLE | Miami River, MD | | | 778000 | 778000 | U | 8/29/2003 | 11/21/2003 | 7/9/2004 | 9/7/2004 | 8/2/2007 | 67176650 | 74819696 | BEAN/WESTON JV | Atlanta | | | | | A |
| 2004 | JACKSONVILLE | Tampa Harbor - Alafia MD | | | 600000 | 600000 | U | 9/19/2003 | 10/15/2003 | 11/12/2003 | 1/29/2004 | 4/29/2005 | 6977000 | 6374431 | GREAT LAKES DREDGE & DOCK CO. | OAK BROOK | | | | 0 | A |
| 2005 | JACKSONVILLE | IWW ST JOHNS CO (PV, S Reach | | | 1200000 | 1200000 | U | 3/25/2005 | 5/24/2005 | 7/12/2005 | 11/21/2005 | 6/30/2006 | 13604100 | 7733407 | DREDGE ENTERPRISE LLC | North Charleston | | | | 0 | A |
| 2005 | JACKSONVILLE | IWW Volusia Co. (S. Reach) | | | 300000 | 300000 | U | 2/18/2005 | 4/22/2005 | 5/1/2005 | 10/1/2005 | 12/30/2005 | 4715000 | 3370061 | SOUTHWIND CONSTRUCTION CORP | EVANSVILLE | | | 183125 | 2666871.5 | C |
| 2005 | JACKSONVILLE | Marine Corps Terminal | | | 200000 | 200000 | U | 5/19/2005 | 5/20/2005 | 6/28/2005 | 7/19/2005 | 8/29/2005 | 1756900 | 1756900 | LAKE MICHIGAN CONTRACTORS, INC | Stuart | 7/19/1905 | 8/29/1905 | 263415 | 1772096.82 | A |
| 2006 | JACKSONVILLE | Jax Hbr Maint. | | | | 300000 | U | 3/10/2006 | 3/29/2006 | 5/15/2006 | 5/23/2006 | 7/23/2006 | 2723876 | 2728927.6 | B+B DREDGING CORPORATION | Portsmouth | 7/2/2006 | 8/10/2006 | | 2995473.35 | C |
| 2006 | JACKSONVILLE | Kings Bay Navy Base | | | 800000 | 800000 | U | 2/8/2006 | 3/14/2006 | 4/11/2006 | 6/14/2006 | 9/30/2006 | 4887826 | 3244000 | SOUTHERN DREDGING CO., INC. | N. Charleston | 6/3/2006 | 10/5/2006 | | 4535706.26 | A |
| 2000 | JACKSONVILLE | AGUADILLA, PR | | | 68000 | 68000 | X | 4/7/2000 | 5/30/2000 | 7/14/2000 | 6/2/2000 | 9/30/2000 | 913788 | 964270 | LOCAL TOWING CORPORATION | WEST NORWALK | | | | | C |
| 2000 | JACKSONVILLE | AIWW, NASSAU CO. SAWPIT | | | 214000 | 214000 | X | 5/12/2000 | 8/10/2000 | 9/25/2000 | 12/10/2000 | 4/15/2001 | 2427100 | 1283980 | MARINEX CONSTRUCTION CO INC | Charleston | | 3/22/2001 | 308571 | 1671160.77 | C |
| 2000 | JACKSONVILLE | Aguadilla Emergency MD | | | 57000 | 57000 | X | 2/16/1999 | 4/27/1999 | 7/15/1999 | | | 999000 | 551890 | LUDLUM CONSTRUCTION CO., INC. | STUART | | 1/21/2000 | 50000 | 642928.55 | C |
| 2004 | JACKSONVILLE | Canaveral Hbr Emer MD | | | 504 | 210000 | X | | 9/13/2004 | 9/13/2004 | | | 957348 | 957348 | GREAT LAKES DREDGE & DOCK CO. | OAK BROOK | | | | 945553.75 | C |
| 2004 | JACKSONVILLE | Fernandina Hbr MD | | | 1030000 | 1030000 | X | 9/2/2003 | 10/17/2003 | 11/4/2003 | 12/17/2003 | 3/24/2004 | 5251000 | 3487994 | GREAT LAKES DREDGE & DOCK CO. | OAK BROOK | | 3/30/2004 | | 4104893.79 | C |
| 2004 | JACKSONVILLE | Palm Beach Harbor | | | 320 | 51000 | X | 11/28/2003 | 12/4/2003 | 2/28/2004 | 2/28/2004 | 5/7/2004 | 252879 | 252879 | B+B DREDGING CORPORATION | Portsmouth | | 5/24/2004 | 71285 | 302184.09 | C |
| 1999 | LITTLE ROCK | MCCLELLAN-KERR NAV SYSTEM | | | 500 | 835000 | S | 11/13/1998 | 12/15/1998 | 1/13/1999 | | | 1623808 | 1393500 | PENTZIEN, INC. | OMAHA | 2/10/1999 | 12/24/1999 | 1446000 | 1562965.75 | C |
| 2000 | LITTLE ROCK | MCCLELLAN KERR ARK RIVER | | | 500 | 835000 | S | 10/13/1999 | 11/12/1999 | 1/10/2000 | 2/18/2000 | 1/9/2002 | 3342580 | 2651250 | CARTER CONSTRUCTION CO., INC | BENTON | | | | 2211477.56 | C |
| 2002 | LITTLE ROCK | MCLELLAN KERR ARK RIV 2YRS | | | 1000 | 1667000 | S | 3/13/2002 | 4/12/2002 | 4/15/2002 | 5/16/2002 | 5/15/2003 | 3292383.3 | 2838000 | PENTZIEN, INC. | OMAHA | | | | 2535735.13 | C |
| 1999 | MEMPHIS | MISS RIVER HARBORS | | | 2183 | 2400000 | S | 3/12/1999 | 4/29/1999 | 5/25/1999 | 6/4/1999 | 10/15/1999 | 2621446 | 3179462 | GREAT LAKES DREDGE & DOCK CO. | OAK BROOK | 6/6/1999 | 11/23/1999 | 3620468 | 4964192.78 | C |
| 1999 | MEMPHIS | WHITE RIVER DREDGE | | | 2750 | 1650000 | S | 4/5/1999 | 5/20/1999 | 6/16/1999 | 6/28/1999 | 11/15/1999 | 1753813.3 | 1498000 | PENTZIEN, INC. | OMAHA | | | | | C |
| 2000 | MEMPHIS | MISS. RIVER & HARBORS | | | 2200 | 2400000 | S | 4/7/2000 | 5/9/2000 | 6/7/2000 | 6/5/2000 | 11/17/2000 | 2803658 | 3073015 | GREAT LAKES DREDGE & DOCK CO. | OAK BROOK | 6/15/2000 | 12/2/2000 | 3453177 | | C |
| 2000 | MEMPHIS | WHITE RIVER | | | 2750 | 1600000 | S | 3/30/2000 | 5/2/2000 | 6/26/2000 | 6/5/2000 | 11/17/2000 | 2035060.8 | 1392200 | CARTER CONSTRUCTION CO., INC | BENTON | | | | | C |
| 2001 | MEMPHIS | MISS. RIVER HARBORS | | | 2200 | 2400000 | S | 3/9/2001 | 4/10/2001 | 5/23/2001 | 5/31/2001 | 11/16/2001 | 4961050 | 5547100 | GREAT LAKES DREDGE & DOCK CO. | OAK BROOK | 5/31/2001 | 11/20/2001 | | 5367168.67 | C |
| 2002 | MEMPHIS | MISSISSIPPI RIVER HARBORS | | | 2500 | 3000000 | S | 3/8/2002 | 4/9/2002 | 6/20/2002 | 7/8/2002 | 11/22/2002 | 5146930 | 5658790 | GREAT LAKES DREDGE & DOCK CO. | OAK BROOK | 7/8/2002 | 3/17/2003 | 2761561 | 4387296.2 | C |
| 2004 | MEMPHIS | MISSISSIPPI RIVER HARBORS | | | 3000 | | S | 5/1/2004 | 6/8/2004 | 7/2/2004 | 7/31/2004 | 11/11/2004 | 4381700 | 4601500 | WEEKS MARINE, INC.(GULF) | Covington | | | | | A |
| 2006 | MEMPHIS | MISSISSIPPI RIVER HARBORS | | | 2000 | | X | 5/3/2006 | 6/15/2006 | 8/15/2006 | 8/21/2006 | 11/3/2006 | 4846180 | 4776460 | GREAT LAKES DREDGE & DOCK CO. | OAK BROOK | | | | 0 | A |
| 2000 | MOBILE | Gulfport Harbor | | | 0 | 2000000 | S | 11/8/1999 | 12/21/1999 | 1/7/2000 | 2/15/2000 | 6/30/2000 | 2941405.2 | 2982400 | WEEKS MARINE, INC.(GULF) | Covington | 1/14/2000 | 3/4/2000 | 2909800 | 2542786 | C |
| 2000 | MOBILE | Pascagoula Harbor/River | | | 725000 | 725000 | S | 12/6/1999 | 4/11/2000 | 5/5/2000 | 2/1/2000 | 5/15/2000 | 2033967 | 2314900 | MIKE HOOKS INC. | LAKE CHARLES | 6/2/2000 | 8/21/2000 | 1230017 | 2745935 | C |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2003 | MOBILE | Biloxi Harbor | | | 1840 | 537000 | S | | | 4/25/2003 | 7/1/2003 | 8/25/2003 | 2282415 | 2278881 | SUNSET MARINE LLC | KENNER | 5/30/2003 | 8/17/2003 | 443330 | | C |
| 2004 | MOBILE | ACF/GIWW FY2004 | | | | | S | 8/15/2003 | 12/16/2003 | 2/2/2004 | 5/5/2004 | 9/30/2007 | 81875254 | 79679000 | INLAND DREDGING COMPANY LLC | MEMPHIS | | | | | A |
| 2004 | MOBILE | Black Warrior Tombigbee | | | | 300000 | S | 12/29/2003 | 1/27/2004 | 2/20/2004 | 5/15/2004 | 9/30/2004 | 4430429 | 3968042 | MIKE HOOKS INC. | LAKE CHARLES | | | | | A |
| 2004 | MOBILE | Tenn Tom Waterway | | | 2000000 | 2000000 | S | 1/13/2004 | 2/18/2004 | | 6/1/2004 | 9/30/2004 | 3056624 | 3127000 | INLAND DREDGING COMPANY LLC | MEMPHIS | | | | | C |
| 2005 | MOBILE | Black Warrior & Tombigbee | | | | 2000000 | S | 12/9/2004 | 1/11/2005 | | 4/15/2005 | 9/30/2005 | 4588978.4 | 4757000 | INLAND DREDGING COMPANY LLC | MEMPHIS | | | | | A |
| 2005 | MOBILE | Pasc Hbr/Casotte/Theodore | | | 2982091 | 2982091 | S | 12/13/2004 | 1/19/2005 | | 2/19/2005 | 6/20/2005 | 6024649.6 | 4260576 | GOODLOE MARINE, INC | Tampa | | | | | A |
| 2005 | MOBILE | TennTom Waterway | | | | 2000000 | S | 1/10/2005 | 3/3/2005 | | 5/1/2005 | 9/30/2005 | 3402999 | 3849800 | INLAND DREDGING COMPANY LLC | MEMPHIS | | | | 0 | A |
| 2003 | MOBILE | Panama Cty Hbr Imp-East Pass | | | 1000000 | 1000000 | T | 9/27/2002 | 10/29/2002 | | | | 4055950 | 4517000 | INLAND DREDGING COMPANY LLC | MEMPHIS | | | 1598625 | 5229345.5 | A |
| 1999 | MOBILE | Tenn-Tom Waterway 99 | | | 0 | 2000000 | U | 1/21/1999 | 3/11/1999 | 4/6/1999 | 6/1/1999 | 9/30/1999 | 2310120 | 2651520 | HENDRY CORPORATION | TAMPA | 6/28/1999 | 10/28/1999 | 877250 | | C |
| 1999 | MOBILE | Theodore Ship Channel #2 | | | 1045000 | 1045000 | U | 7/9/1999 | 8/10/1999 | 9/1/1999 | 9/1/1999 | 9/30/1999 | 1446303 | 1346050 | BEAN HORIZON CORPORATION | BELLE CHASSE | 9/17/1999 | 10/17/1999 | 750562 | 1142887.78 | C |
| 2000 | MOBILE | Bon Secour River | | | 350000 | 350000 | U | 9/18/2000 | 10/18/2000 | 1/18/2001 | 3/1/2001 | 6/1/2001 | 1302292.5 | 1293967.6 | LAKE MICHIGAN CONTRACTORS, INC | Stuart | 5/23/2001 | 7/24/2001 | 451796 | 1261920.2 | C |
| 2000 | MOBILE | Mobile River | | | 800000 | 800000 | U | 12/13/1999 | 3/2/2000 | 3/29/2000 | 1/1/2000 | 3/31/2000 | 2902765.1 | 2453600 | BEAN HORIZON & STUYVESANT JV | BELLE CHASE | 3/18/2000 | 4/29/2000 | 697257 | 1913916.37 | C |
| 2000 | MOBILE | Tenn-Tom Waterway 2000 | | | 2000000 | 2000000 | U | 2/1/2000 | 3/6/2000 | 4/26/2000 | 5/15/2000 | 9/30/2000 | 2598580 | 3198032 | HENDRY CORPORATION | TAMPA | | | | | C |
| 2000 | MOBILE | Wolf/Jourdan/Bayou Portage | | | 198000 | 198000 | U | 7/21/2000 | 9/15/2000 | 1/26/2001 | | | 1824381 | 2099000 | BUILDING CONSTRUCTION CO | MANDEVILLE | 6/29/2001 | 11/14/2001 | 332203 | 2131087 | C |
| 2001 | MOBILE | Mobile River & Bay Sumps | | | 1250000 | 1250000 | U | 12/8/2000 | 1/17/2001 | 3/16/2001 | 4/16/2001 | 11/5/2001 | 7933371 | 8253000 | BEAN STUYVESANT, LLC | New Orleans | 6/25/1901 | 9/30/1901 | 1200434 | 5418646 | A |
| 2002 | MOBILE | Arlington Channel | | | 330000 | 330000 | U | 2/15/2002 | 3/19/2002 | 5/21/2002 | 4/22/2002 | 7/22/2002 | 1704550 | 1731388 | SUNSET MARINE LLC | KENNER | 6/8/1902 | 9/6/1902 | 563332 | 1619996.77 | C |
| 2002 | MOBILE | Mobile River | | | 1500327 | 1500327 | U | 3/1/2002 | 4/2/2002 | | | | 4302139.9 | 4018646.9 | RENDA MARINE INC. | Freeport | | | | | C |
| 2002 | MOBILE | Theodore Ship Channel | | | 2454500 | 2454500 | U | 11/8/2001 | 12/13/2001 | 1/22/2002 | 2/25/2002 | 5/25/2002 | 3814529 | 3401875 | MIKE HOOKS INC. | LAKE CHARLES | 2/20/1902 | 5/20/1902 | 2721341 | 2821679.46 | C |
| 2003 | MOBILE | Black Warrior and Tombigbee | | | | | U | 12/16/2002 | 1/30/2003 | | 6/10/2003 | 10/31/2003 | 4634674 | 4286760 | LAKE MICHIGAN CONTRACTORS, INC | Stuart | | | 595879 | 2633586.64 | A |
| 2003 | MOBILE | Tenn-Tom WaterwayAL River | | | | 2000000 | U | 12/20/2002 | 1/21/2003 | | 6/20/2003 | 9/30/2003 | 3175624 | 3262425 | LAKE MICHIGAN CONTRACTORS, INC | Stuart | | | | 3019666.51 | C |
| 2004 | MOBILE | Mobile Rvr/Theodore Ship Chl | | | 750000 | 750000 | U | 11/7/2003 | 12/16/2003 | 1/13/2004 | 2/5/2004 | 7/5/2004 | 4546780.5 | 2966826.6 | MIKE HOOKS INC. | LAKE CHARLES | 2/10/2004 | 5/26/2004 | 1624868 | 2600809.1 | C |
| 2005 | MOBILE | Mobile River (Emergency) | | | - | 1000000 | U | 2/2/2005 | 2/16/2005 | | 4/15/2005 | 6/15/2005 | 3071796 | 3737340 | WEEKS MARINE, INC.(GULF) | Covington | | | | 0 | A |
| 2002 | MOBILE | Black Warrior and Tombigbee | | | | 2500000 | X | 12/3/2001 | 1/31/2002 | 3/11/2002 | 4/24/2002 | 9/30/2002 | 4530526.8 | 4678687 | MIKE HOOKS INC. | LAKE CHARLES | | | | | A |
| 2002 | MOBILE | Tenn Tom/Alabama River | | | | 2000000 | X | 1/14/2002 | 2/27/2002 | 4/12/2002 | 5/15/2002 | 10/31/2002 | 3881130 | 3885063 | LAKE MICHIGAN CONTRACTORS, INC | Stuart | | | | | A |
| 2000 | NEW ENGLAND | Saugus River, MA | | | 92000 | 92000 | U | 4/10/2000 | 5/16/2000 | 7/31/2000 | 9/5/2000 | 8/25/2001 | 2944400 | 3274780 | GIBSON & CUSHMAN DREDGING CO. | BAY SHORE | 9/5/2000 | 9/7/2001 | 89675 | | C |
| 2002 | NEW ENGLAND | Cape Cod Canal, Massachusetts | | | 136000 | 136000 | X | 5/29/2002 | 7/18/2002 | 8/18/2002 | 9/15/2002 | 11/15/2002 | 2230000 | 2386500 | GREAT LAKES DREDGE & DOCK CO. | OAK BROOK | 9/15/2002 | 11/15/2002 | 116357 | 2307509 | C |
| 2001 | NEW ORLEANS | GIWW FORKED IS WIGGLES CY | | | 1000000 | 1000000 | U | 6/21/2000 | 7/25/2000 | 8/15/2000 | 5/1/2000 | 5/15/2001 | 2456800 | 1134750 | AFFOLTER CONTRACTING CO.,INC. | LA MARQUE | 10/22/2000 | 4/12/2001 | 319163 | 1737571.39 | C |
| 2003 | NEW ORLEANS | ATCH RIV BAYOUS | | | 3000000 | 3000000 | U | 12/16/2002 | 7/14/2003 | 7/14/2003 | 7/25/2003 | 1/19/2004 | 6608690 | 5320000 | MIKE HOOKS INC. | LAKE CHARLES | 7/23/2003 | 1/17/2004 | 3803168 | 6727318.63 | C |
| 2003 | NEW ORLEANS | BAYOU TECHE, NEW IBERIA | | | 490000 | 490000 | U | 6/20/2001 | 7/24/2001 | 8/8/2001 | | 11/11/2003 | 4361849 | 6668564 | CIRCLE INC. | BELLE CHASSE | 11/5/2001 | 11/12/2003 | 492739 | 8498304.11 | C |
| 2003 | NEW ORLEANS | CALC RIV MILE 14-21.9 CY | | | 2330000 | 2330000 | U | 5/7/2003 | 6/19/2003 | 6/19/2003 | 9/1/2003 | 12/1/2003 | 3886400 | 3990590 | MIKE HOOKS INC. | LAKE CHARLES | 9/5/2003 | 11/29/2003 | 2183947 | 3872852.69 | C |
| 2003 | NEW ORLEANS | GIWW BELOW BY SORREL LK CY | | | 200000 | 200000 | U | 8/18/2001 | 9/16/2002 | 10/23/2002 | | 2/25/2003 | 1094973 | 995500 | WEEKS MARINE, INC.(GULF) | Covington | 1/19/2003 | 2/17/2003 | 208483 | 1016306.55 | C |
| 2004 | NEW ORLEANS | BAYOU LECARPE CY 2004 | | | 80000 | 80000 | U | 6/17/2003 | 7/29/2003 | 8/27/2003 | 1/11/2004 | 3/29/2004 | 957200 | 617000 | GRILLOT CO. INC. | BELLE CHASSE | 1/17/2004 | 3/25/2004 | 75190 | 599067.5 | C |
| 2004 | NEW ORLEANS | CALC RIV CY 2004 | | | 2500000 | 2500000 | U | 8/5/2004 | 8/11/2004 | 8/12/2004 | 10/20/2004 | 3/5/2005 | 11378100 | 3361500 | MIKE HOOKS INC. | LAKE CHARLES | 10/31/2004 | 2/23/2005 | 2312459 | 3600316.69 | C |
| 2004 | NEW ORLEANS | CALC RIV DEVIL'S ELBOW 2004 | | | 1500000 | 1500000 | U | 2/21/2003 | 9/8/2003 | 9/11/2003 | 11/30/2003 | 1/25/2004 | 2883400 | 2440200 | MIKE HOOKS INC. | LAKE CHARLES | 11/30/2003 | 1/25/2004 | 2006184 | 3188376.7 | C |
| 2004 | NEW ORLEANS | CALC RIVER MILE 5-10 CY 2004 | | | 1000000 | 1000000 | U | 6/21/2004 | 6/30/2004 | 6/30/2004 | 7/22/2004 | 9/28/2004 | 6511350 | 4490000 | KING FISHER MARINE SERV., INC. | PORT LAVACA | 7/22/2004 | 9/28/2004 | 881753 | 2540619.75 | C |
| 2005 | NEW ORLEANS | CALC RV MI 17- 28.7 CY CT 05 | | | 4000000 | 4000000 | U | 6/29/2005 | 7/7/2005 | 7/7/2005 | 8/12/2005 | 3/1/2006 | 6685600 | 5510500 | MIKE HOOKS INC. | LAKE CHARLES | 8/11/2005 | 2/27/2006 | 3835097 | 0 | C |
| 2006 | NEW ORLEANS | GIWW BELOW BY SOR CY CUT | | | 535000 | 535000 | U | 3/15/2006 | 4/26/2006 | 5/1/2006 | 8/1/2006 | 10/8/2006 | 3898750 | 4187500 | PINE BLUFF SAND & GRAVEL CO. | PINE BLUFF | 8/9/2006 | 9/27/2006 | 433198 | 0 | C |
| 1999 | NEW ORLEANS | MISS RIV SALTWT SILL LSD CUT | | | 0 | 1000000 | X | 10/30/1998 | 9/20/1999 | 9/22/1999 | | 10/30/1999 | 1849940 | 1419891 | MIKE HOOKS INC. | LAKE CHARLES | 9/27/1999 | 10/30/1999 | 598080 | 1158377 | C |
| 2000 | NEW ORLEANS | BY TECHE E&W CALUMET FLOODGT | | | 20000 | 20000 | X | 1/11/2000 | 2/15/2000 | 3/1/2000 | 3/23/2000 | 4/21/2000 | 110500 | 56950 | WEEKS MARINE, INC.(GULF) | Covington | 4/1/2000 | 4/6/2000 | 20350 | 56162.5 | C |
| 2002 | NEW ORLEANS | 3 RIV OLD RIV LK FBY PAL FBY | | | | 700000 | X | 6/24/2002 | 7/29/2002 | 7/29/2002 | | 9/28/2002 | 2223117 | 2320141 | MIKE HOOKS INC. | LAKE CHARLES | 8/10/2002 | 9/19/2002 | 373542 | 1646266.12 | C |
| 2002 | NEW ORLEANS | BERWICK BAY RENTAL CUT 3-02 | | | 2128 | 1500000 | X | 2/28/2002 | 6/13/2002 | 6/18/2002 | 6/28/2002 | 9/15/2002 | 4382415 | 3409801 | MIKE HOOKS INC. | LAKE CHARLES | 6/29/2002 | 9/23/2002 | 1782477 | 3404841.77 | C |
| 2002 | NEW ORLEANS | MISS SWP LSD HOP 11-01 | | | 1336 | 2300000 | X | 5/4/2001 | 12/1/2001 | 12/5/2001 | | 2/9/2002 | 1980494 | 2296520 | MANSON CNST/BEAN STUYVESANT JV | SEATTLE | 12/13/2001 | 2/9/2002 | 1810634 | 2295520 | C |
| 2003 | NEW ORLEANS | MRGO, WID | | | | | X | | | | | | 98900 | 98900 | WEEKS MARINE, INC.(GULF) | Covington | 6/17/2003 | 6/21/2003 | 350000 | 98900 | C |
| 2004 | NEW ORLEANS | 3 RIV OLD RIV LK PA LK 2004 | | | 700000 | 700000 | X | 9/25/2003 | 8/17/2004 | 8/19/2004 | 9/10/2004 | 10/22/2004 | 1767414 | 2192751 | WEEKS MARINE, INC.(GULF) | Covington | 9/14/2004 | 10/14/2004 | 648684 | 2160250.94 | C |
| 2002 | NEW YORK | NY Hbr. KVK. Cont 5 Area 5 | | | 770000 | 770000 | S | 2/15/2001 | 3/20/2001 | 12/10/2001 | 4/8/2002 | 2/12/2003 | 71717202 | 57299322 | BEAN STUYVESANT, LLC | New Orleans | | 2/12/2004 | 1325315 | | CC |
| 2004 | NEW YORK | Arthur Kill 41'/40' Project- | | | 1985300 | 1985300 | S | 12/24/2003 | 4/15/2004 | 5/1/2004 | 7/1/2004 | 10/31/2006 | 107933824 | 78949845 | CASHMAN BROS MARINE CONTR. CO. | NORTH WEYMOUTH | | | | | A |
| 2003 | NEW YORK | Long Is Intracoastal Shinnecock | | | 26000 | 26000 | T | 8/10/2003 | 9/10/2003 | 11/7/2003 | 11/26/2003 | 1/10/2004 | 550000 | 553200 | GIBSON & CUSHMAN DREDGING CO. | BAY SHORE | | | | | A |
| 2000 | NEW YORK | Glen Cove Creek, NY | | | 45720 | 45720 | U | 5/12/2000 | 8/4/2000 | 8/30/2000 | 9/7/2000 | 5/18/2001 | 919285.83 | 628000 | BALLARD LINDSAY CONTRACTING | NEW YORK | 9/19/2000 | | | | CC |
| 2001 | NEW YORK | Coney Island/Sea Gate, NY | | | 105000 | 105000 | U | 6/6/2000 | 7/6/2000 | 8/14/2000 | 10/1/2000 | 5/23/2001 | 1883250 | 1835695 | JAMES H. RAMBO, INC. | SOUTHAMPTON | 9/29/2001 | 3/30/2001 | 105000 | 1970695 | C |
| 2001 | NEW YORK | Narrows of Lake Champlain NY | | | 65000 | 65000 | U | 4/30/2001 | 6/15/2001 | 7/20/2001 | 8/15/2001 | 8/5/2002 | 1365547 | 1032000 | INNER SPACE SERVICE, INC. | S. Casco | 8/17/2001 | 9/23/2001 | 89307 | 236406 | C |
| 2002 | NEW YORK | Newark Bay-Elizabeth Pier Ch | | | 41000 | 41000 | U | 4/19/2001 | 6/26/2001 | 8/13/2001 | 8/30/2001 | 9/30/2001 | 3900872 | 4751300 | GREAT LAKES DREDGE & DOCK CO. | OAK BROOK | 11/7/2001 | 11/20/2001 | 22350 | 2375650 | CC |
| 2002 | NEW YORK | Port Jersy Ch, NJ, 1st Contra | | | 574000 | 574000 | U | 5/10/2002 | 7/24/2002 | 10/28/2002 | 11/30/2002 | 12/31/2003 | 34457280 | 37197600 | DONJON MARINE COMPANY, INC. | HILLSIDE | | | | 9792000 | C |
| 2002 | NEW YORK | Long Is Intracoastal Moriche | | | 80000 | 80000 | U | 7/30/2002 | 8/29/2002 | 9/28/2002 | 10/18/2002 | 1/16/2003 | 2429706 | 1169668.5 | INNER SPACE SERVICE, INC. | S. Casco | | | | | CC |
| 2002 | NEW YORK | NY Hbr. KVK ,Cont 7 Area 6 | | | 2601300 | 2601300 | U | 2/5/2002 | 3/15/2002 | 3/22/2002 | 4/12/2002 | 5/8/2002 | 62838750 | 47403111 | BEAN DREDGING/WEEKS MARINE JV | BELLE CHASSE | | | | 47403111 | CC |
| 2002 | NEW YORK | Newark Bay Main Channel, NJ | | | 70000 | 70000 | U | 7/17/2002 | 8/26/2002 | 9/10/2002 | 11/18/2002 | 1/7/2003 | 4325472 | 3567150 | DONJON MARINE COMPANY, INC. | HILLSIDE | 11/18/2002 | 12/10/2002 | 68510 | 3703503 | C |
| 2003 | NEW YORK | Flushing Bay & Creek (Creek) | | | 45000 | 45000 | U | 3/3/2003 | 3/18/2003 | 7/9/2003 | 7/18/2003 | 8/30/2003 | 2835415 | 3962000 | BEAN DREDGING CORP. | NEW ORLEANS | 8/26/2003 | 11/4/2003 | 42485 | 3730740 | H |
| 2003 | NEW YORK | Hudson River, Albany NY | | | 171000 | 171000 | U | 8/27/2003 | 9/16/2003 | 9/22/2003 | 10/2/2003 | 11/30/2004 | 2454917 | 850000 | B+B DREDGING CORPORATION | Portsmouth | | | | 2070600.67 | A |
| 2003 | NEW YORK | NY&NJ Channels, Arthur Kill | | | 101000 | 101000 | U | 9/26/2002 | 3/18/2003 | 8/18/2003 | 9/5/2003 | 10/8/2003 | 10970494 | 11128865 | DONJON MARINE COMPANY, INC. | HILLSIDE | 9/16/2003 | 11/23/2003 | 92575 | | C |
| 2004 | NEW YORK | Browns Creek, NY | | | 19975 | 19975 | U | 8/13/2004 | 9/13/2004 | 9/27/2004 | 2/7/2005 | 3/7/2005 | 512431 | 497325.64 | SOUTHWIND CONSTRUCTION CORP | EVANSVILLE | 3/7/2005 | 4/7/2005 | 19975 | 497325.64 | C |
| 2006 | NEW YORK | Newark Bay Pt Newark Pier Ho | | | 238265 | 238265 | U | 4/5/2006 | 5/9/2006 | 9/29/2006 | 11/30/2006 | 2/22/2007 | 25796782 | 23535270 | GREAT LAKES DREDGE & DOCK CO. | OAK BROOK | | | | 0 | A |
| 1999 | NEW YORK | KVK NY/NJ Channels Area 1 | | | 634000 | 634000 | X | 6/15/1999 | 7/15/1999 | 8/5/1999 | 9/14/1999 | 8/8/2001 | 29086300 | 13844000 | BEAN HORIZON & STUYVESANT JV | BELLE CHASE | 8/23/1999 | | | | A |
| 1999 | NEW YORK | Sea Bright, NJ (Section #2) | | | 3100000 | 3100000 | X | 5/3/1999 | 6/3/1999 | 6/11/1999 | | | 2323700 | 1400000 | WEEKS DREDGING & CONTRACTING I | CRANFORD | | | | | C |
| 2000 | NEW YORK | KVK & Newark Bay, Area 4a | | | 179000 | 179000 | X | 12/28/1999 | 2/10/2000 | 2/29/2000 | 3/27/2000 | 3/1/2002 | 24000000 | 22543000 | WEEKS DREDGING & CONTRACTING I | CRANFORD | 3/27/2002 | 3/1/2002 | 179000 | | C |
| 2000 | NEW YORK | KVK & Newark Bay, Area 7 | | | 1151000 | 1151000 | X | 4/27/2000 | 7/21/2000 | 3/12/2001 | 3/27/2001 | 4/27/2002 | 23367000 | 27775000 | DONJON MARINE COMPANY, INC. | HILLSIDE | 3/27/2001 | 4/27/2002 | 1151000 | | C |
| 2001 | NEW YORK | KVK,NY/NJ Channl- Area 3 | | | 2025940 | 2025940 | X | 1/31/2001 | 3/20/2001 | 8/20/2001 | 10/17/2001 | 5/27/2004 | 31048100 | 30842525 | GREAT LAKES DREDGE & DOCK CO. | OAK BROOK | | | | | A |
| 2003 | NEW YORK | Port Jersey - AREA 1 | | | 546000 | 546000 | X | 6/24/2002 | 7/24/2002 | 10/28/2002 | 12/15/2002 | 2/15/2004 | 23770560 | 17613600 | DONJON MARINE COMPANY, INC. | HILLSIDE | 12/15/2002 | 5/4/2004 | | | A |
| 2004 | NEW YORK | Shinnecock & Moriches Inlets | | | 1604000 | 1604000 | X | 8/16/2003 | 9/18/2003 | 12/19/2004 | 1/21/2004 | 2/29/2004 | 10583749 | 7492580 | GREAT LAKES DREDGE & DOCK CO. | OAK BROOK | 1/30/2004 | 3/23/2004 | 552840 | 4076274 | A |
| 2000 | NORFOLK | JAMES RIVER - ALL REACHES | | | 1000050 | 1000050 | S | 4/4/2000 | 6/6/2000 | 8/25/2000 | 7/10/2000 | 7/10/2001 | 3451200 | 2057000 | COTTRELL ENGINEERING CORP. | CHESAPEAKE | | | | | C |
| 2000 | NORFOLK | James R. FY 00 Task Orders | | | 400000 | 400000 | S | | | 8/26/1997 | 10/1/1999 | 1/1/2000 | 1397096.7 | 1397096.7 | COTTRELL ENGINEERING CORP. | CHESAPEAKE | 10/17/1999 | 11/29/1999 | 491680 | 1397096.68 | C |
| 2000 | NORFOLK | USCG INTEGRATED SPT COMMAND | | | 325000 | 325000 | S | 6/26/2000 | 7/26/2000 | 8/9/2000 | 9/15/2000 | 11/15/2000 | 1374930 | 943790 | MARINEX CONSTRUCTION CO INC | Charleston | | | | | C |
| 2000 | NORFOLK | WATERWAY ON COAST OF VA | | | 138000 | 138000 | S | 7/31/2000 | 8/30/2000 | 9/13/2000 | 9/29/2000 | 10/29/2000 | 782930 | 566750 | COTTRELL ENGINEERING CORP. | CHESAPEAKE | | | | | C |
| 2001 | NORFOLK | James R. FY 01 Task Orders | | | | | S | | | 8/25/2000 | 10/1/2000 | 8/15/2001 | 853023.4 | 853023.4 | COTTRELL ENGINEERING CORP. | CHESAPEAKE | 11/20/2000 | 7/24/2001 | 383639 | 853023.4 | C |
| 2002 | NORFOLK | James R. FY 02 Task Orders | | | 600000 | 600000 | S | | | 8/25/2000 | 10/1/2001 | 9/30/2002 | 2055943.4 | 2055943.4 | COTTRELL ENGINEERING CORP. | CHESAPEAKE | 10/13/2001 | 9/27/2002 | 683723 | 2055943.36 | C |
| 2003 | NORFOLK | James R. FY 2003 Task Orders | | | 500000 | 500000 | S | | | 8/25/2000 | 10/1/2002 | 9/30/2003 | 1763147.8 | 1763147.8 | COTTRELL ENGINEERING CORP. | CHESAPEAKE | 10/1/2002 | 9/2/2003 | 519937 | 1763147.75 | C |
| 2004 | NORFOLK | James River IDIQ | | | 500000 | 500000 | S | 4/1/2004 | 5/18/2004 | 6/15/2004 | 7/1/2004 | 7/1/2005 | 10877417 | 9432735 | COTTRELL ENGINEERING CORP. | CHESAPEAKE | 7/21/2004 | 8/1/2004 | 134176 | 460301.44 | C |
| 2004 | NORFOLK | Rudee Inlet | | | 49090 | 49090 | S | 2/23/2004 | 3/25/2004 | 4/9/2004 | 4/26/2004 | 5/26/2004 | 715415 | 658596 | COTTRELL ENGINEERING CORP. | CHESAPEAKE | 5/11/2004 | 5/26/2004 | 44725 | 642271.5 | C |
| 2001 | NORFOLK | Lynnhaven Inlet | | | 100000 | 100000 | T | 6/11/2001 | 7/12/2001 | 7/22/2001 | 8/22/2001 | 12/1/2001 | 1102365 | 1260390 | COTTRELL ENGINEERING CORP. | CHESAPEAKE | | | | | C |
| 2002 | NORFOLK | Winter Harbor | | | 168100 | 168100 | T | 12/7/2001 | 1/8/2002 | 3/4/2002 | 4/17/2002 | 5/26/2002 | 1490050 | 1744840 | COTTRELL ENGINEERING CORP. | CHESAPEAKE | 4/17/2002 | 5/26/2002 | 157739 | 1694071.1 | C |
| 2005 | NORFOLK | Lynnhaven Inlet | | | 245000 | 245000 | T | 2/4/2005 | 3/8/2005 | 4/22/2005 | 6/15/2005 | 12/1/2005 | 1386100 | 1435300 | WOODSIDE CONSTRUCTION, INC | DAYTON | 7/5/2005 | 7/8/2006 | 233220 | 1377578 | C |
| 1999 | NORFOLK | CRANEY ISLAND REHANDLING BAS | | | 1500000 | 1500000 | U | 8/23/1999 | 9/21/1999 | 10/8/1999 | | | 2940220 | 2830000 | GREAT LAKES DREDGE & DOCK CO. | OAK BROOK | | | | | C |
| 1999 | NORFOLK | James R. FY 99 Task Orders | | | 150000 | 150000 | U | | | 8/25/1997 | 8/15/1999 | 9/30/1999 | 765273.94 | 765273.94 | WRIGHT DREDGING CO. | WINDSOR | 9/1/1999 | 10/14/1999 | 163682 | 765273.94 | C |
| 1999 | NORFOLK | NORFOLK HARBOR 50'ANCHORAGE | | | 550000 | 550000 | U | 3/26/1999 | 4/28/1999 | 5/27/1999 | | | 2045700 | 2877576 | WEEKS MARINE, INC (ATLANTIC) | Camden | | | | | C |
| 2000 | NORFOLK | NORFOLK HARBOR--45'/50'CHNL | | | 290000 | 290000 | U | 12/24/1999 | 1/25/2000 | 3/15/2000 | 5/24/2000 | 8/6/2000 | 1332100 | 1364200 | MARINEX CONSTRUCTION CO INC | Charleston | 5/28/2000 | 8/5/2000 | 494196 | | C |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2001 | NORFOLK | Back River at Messick Point | | | 30000 | 30000 | U | 7/9/2001 | 8/9/2001 | 8/24/2001 | 9/24/2001 | 10/24/2001 | 1552120 | 2143400 | COTTRELL ENGINEERING CORP. | CHESAPEAKE | | | | | C |
| 2001 | NORFOLK | Norfolk Harbor 45'-50' | | | 600000 | 600000 | U | 12/12/2000 | 1/16/2001 | 2/16/2001 | 3/26/2001 | 6/20/2001 | 2147300 | 2369000 | MARINEX CONSTRUCTION CO INC | Charleston | | | | | C |
| 2001 | NORFOLK | Starlings Creek | | | 63000 | 63000 | U | 11/27/2000 | 12/19/2000 | 2/16/2001 | 4/20/2001 | 5/10/2001 | 327260 | 294000 | COTTRELL ENGINEERING CORP. | CHESAPEAKE | | | | | C |
| 2002 | NORFOLK | Channel to Newport News | | | 250000 | 250000 | U | 1/25/2002 | 2/26/2002 | 3/19/2002 | 4/12/2002 | 5/3/2002 | 1574000 | 996640 | NORFOLK DREDGING COMPANY | CHESAPEAKE | 4/17/2002 | 5/3/2002 | 213169 | 999035.74 | C |
| 2002 | NORFOLK | Chincoteague Bay | | | 11000 | 11000 | U | 5/16/2002 | 6/27/2002 | 7/30/2002 | 9/10/2002 | 10/17/2002 | 297722 | 123280 | RAY NORNES, INC | BERLIN | 9/10/2002 | 10/18/2002 | 11422 | 126832 | C |
| 2002 | NORFOLK | Norfolk Harbor 45'-50' | | | 365000 | 365000 | U | 4/15/2002 | 5/15/2002 | 6/3/2002 | 8/15/2002 | 10/15/2002 | 1488000 | 1155750 | NORFOLK DREDGING COMPANY | CHESAPEAKE | 8/15/2002 | 9/12/2002 | 429524 | 1320286.2 | C |
| 2003 | NORFOLK | Chincoteague Harb. of Refuge | | | 11200 | 11200 | U | 1/27/2003 | 2/27/2003 | 3/14/2003 | 8/3/2003 | 8/10/2003 | 153720 | 57400 | COTTRELL ENGINEERING CORP. | CHESAPEAKE | 7/29/2003 | 8/3/2003 | 31885 | 58770 | C |
| 2003 | NORFOLK | Craney Island Rehandling Bas | | | 1119000 | 1119000 | U | 11/1/2002 | 12/10/2002 | 12/31/2002 | 1/7/2003 | 3/16/2003 | 1912200 | 2091820 | NORFOLK DREDGING COMPANY | CHESAPEAKE | 1/7/2003 | 3/16/2003 | 1557498 | 2872346 | C |
| 2003 | NORFOLK | Embrey Dam Sediment Removal | | | 251384 | 251384 | U | 10/28/2002 | 3/14/2003 | 4/11/2003 | 7/1/2003 | 1/14/2004 | 4895020 | 2694296.2 | WOODSIDE CONSTRUCTION, INC | DAYTON | 8/25/2003 | 1/21/2004 | 241470 | 3032655.5 | C |
| 2003 | NORFOLK | Norfolk Harbor 45' Anchorage | | | 762000 | 762000 | U | 6/9/2003 | 7/11/2003 | 7/28/2003 | 8/5/2003 | 11/19/2003 | 2833100 | 1216800 | NORFOLK DREDGING COMPANY | CHESAPEAKE | 8/12/2003 | 11/17/2003 | 769522 | 1432836.2 | C |
| 2003 | NORFOLK | Skiffes Creek Fort Eustis | | | 562000 | 562000 | U | 9/4/2003 | 9/16/2003 | 3/15/2004 | 7/1/2004 | 9/30/2004 | 2411800 | 2136000 | HAMPTON ROADS LEASING, INC. | NORFOLK | 7/1/2004 | 9/10/2004 | 563746 | 2141238 | C |
| 2004 | NORFOLK | Hoskins Creek | | | 76500 | 76500 | U | 5/3/2004 | 6/3/2004 | 7/13/2004 | 7/1/2004 | 9/1/2004 | 417700 | 388000 | COTTRELL ENGINEERING CORP. | CHESAPEAKE | 10/6/2004 | 11/5/2004 | 62301 | 373801 | C |
| 2004 | NORFOLK | James River Richmond DWT | | | 66000 | 66000 | U | 11/18/2003 | 12/22/2003 | 12/24/2003 | 1/3/2004 | 2/13/2004 | 412000 | 447000 | HAMPTON ROADS LEASING, INC. | NORFOLK | 1/9/2004 | 1/26/2004 | 67519 | 453835 | C |
| 2004 | NORFOLK | James River Turkey Island | | | 11700 | 11700 | U | 10/9/2003 | 10/16/2003 | 11/4/2003 | 12/1/2003 | 1/15/2004 | 502650 | 502650 | HAMPTON ROADS LEASING, INC. | NORFOLK | 12/12/2003 | 12/20/2003 | 19374 | 537183 | C |
| 2004 | NORFOLK | Norfolk Harbor Deepening | | | 4300300 | 4300300 | U | 6/28/2004 | 8/5/2004 | 8/26/2004 | 9/24/2004 | 11/15/2005 | 11693230 | 9600159 | NORFOLK DREDGING COMPANY | CHESAPEAKE | 11/19/2004 | 4/20/2006 | 5682950 | 16683027.11 | C |
| 2004 | NORFOLK | Oyster Channel | | | 24000 | 24000 | U | | | 7/7/2004 | 8/1/2004 | 8/30/2004 | 175940 | 175940 | COTTRELL ENGINEERING CORP. | CHESAPEAKE | 8/16/2004 | 8/21/2004 | 30440 | 168382.8 | C |
| 2005 | NORFOLK | Craney Is. Rehandling Basin | | | 565000 | 565000 | U | 12/30/2004 | 2/15/2005 | 3/25/2005 | 5/1/2005 | 7/1/2005 | 1340000 | 1286550 | LANGENFELDER MARINE INC | STEVENSVILLE | 4/27/2005 | 7/8/2005 | 779571 | 1687797.77 | C |
| 2005 | NORFOLK | Jame R. FY05 Task Orders | | | 150000 | 150000 | U | | | 6/10/2005 | 7/24/2005 | 8/31/2005 | 1042370.1 | 1042370.1 | COTTRELL ENGINEERING CORP. | CHESAPEAKE | 7/24/2005 | 8/31/2005 | 155619 | 1042370.14 | C |
| 2006 | NORFOLK | Craney Is. Rehandling Basin | | | 785000 | 785000 | U | 7/21/2006 | 7/31/2006 | 8/8/2006 | 8/21/2006 | 10/21/2006 | 2158000 | 2439500 | NORFOLK DREDGING COMPANY | CHESAPEAKE | 8/12/2006 | 10/27/2006 | 1266357 | 3854117.45 | C |
| 2006 | NORFOLK | James River MARAD Channel | | | 190400 | 190400 | U | 7/25/2005 | 12/16/2005 | 1/4/2006 | 1/30/2006 | 3/15/2006 | 1398750 | 1560963 | SOUTHWIND CONSTRUCTION CORP | EVANSVILLE | 2/10/2006 | 3/11/2006 | 181521 | 1511595.76 | C |
| 2001 | PHILADELPHIA | IWW, REH. BAY TO DEL. BAY | | | 52430 | 52430 | T | 7/16/2001 | 8/29/2001 | 8/19/2001 | 9/30/2001 | 11/30/2001 | 993261.84 | 1186231.1 | COTTRELL ENGINEERING CORP. | CHESAPEAKE | 10/22/2001 | 3/1/2002 | 46102 | 1148901.3 | C |
| 2005 | PHILADELPHIA | Fenwick Island Delaware | | | 1000000 | 1000000 | T | 8/16/2004 | 9/17/2004 | 9/28/2004 | 6/1/2005 | 11/5/2005 | 7100766.8 | 5384654.6 | BEAN STUYVESANT, LLC | New Orleans | | | 840000 | 0 | C |
| 2006 | PHILADELPHIA | Beachfill Bngt Inlt to LE In | | | 507000 | 507000 | T | 7/21/2006 | 8/29/2006 | | 11/20/2006 | 1/25/2006 | 4800470.5 | 5760700 | WEEKS MARINE, INC.(GULF) | Covington | 11/24/2006 | 2/9/2007 | 870000 | 5799645 | C |
| 2001 | PHILADELPHIA | WILMINGTON HARBOR | | | 570000 | 570000 | U | 10/20/2000 | 11/21/2000 | 12/11/2000 | 1/8/2001 | 1/31/2001 | 849520.72 | 968595.28 | NORFOLK DREDGING COMPANY | CHESAPEAKE | 1/16/2001 | 2/10/2001 | 465688 | 1092355 | C |
| 2001 | PHILADELPHIA | WILMINGTON HARBOR | | | 570000 | 570000 | U | 7/3/2001 | 8/2/2001 | 8/23/2001 | 9/7/2001 | 9/28/2001 | 1007945.7 | 867939.72 | NORFOLK DREDGING COMPANY | CHESAPEAKE | 10/15/2001 | 11/6/2001 | 490476 | 957237.84 | C |
| 2002 | PHILADELPHIA | DEL RVR. PHL-TRT. FAIRLESS | | | 148551 | 148551 | U | 8/20/2001 | 1/25/2002 | 1/28/2002 | 1/29/2002 | 2/15/2002 | 925363.66 | 944638 | WEEKS MARINE, INC.(GULF) | Covington | 2/1/2002 | 2/8/2002 | 133677 | 889604.9 | C |
| 2004 | PHILADELPHIA | WILMINGTON HARBOR | | | 500000 | 500000 | U | 6/25/2004 | 7/26/2004 | 8/16/2004 | 9/7/2004 | 11/30/2004 | 994422 | 744632 | NORFOLK DREDGING COMPANY | CHESAPEAKE | 9/14/2004 | 10/25/2004 | 363156 | 1253050.4 | C |
| 2004 | PHILADELPHIA | WILMINGTON HARBOR | | | 300000 | 300000 | U | 9/22/2003 | 10/22/2003 | 11/24/2003 | 1/3/2004 | 1/23/2004 | 744632 | 744632 | NORFOLK DREDGING COMPANY | CHESAPEAKE | 1/3/2004 | 1/23/2004 | 289661 | 605455.4 | C |
| 2000 | PHILADELPHIA | DEL RIV PHILA-SEA | | | 2625000 | 2625000 | X | 5/9/2000 | 6/29/2000 | 7/14/2000 | 7/27/2000 | 3/31/2001 | 3905581 | 3181250 | NORFOLK DREDGING COMPANY | CHESAPEAKE | 8/11/2000 | 12/16/2000 | 2443754 | 2983691.86 | C |
| 2000 | PHILADELPHIA | SALEM RIVER | | | 100000 | 100000 | X | 3/28/2000 | 5/9/2000 | 7/5/2000 | 6/1/2000 | 9/30/2000 | 1222306.6 | 789075 | B+B DREDGING CORPORATION | Portsmouth | 8/5/2000 | 11/22/2000 | 83200 | 878000 | C |
| 2004 | PHILADELPHIA | Schuylkill River | | | 265000 | 265000 | X | 6/11/2003 | 7/15/2003 | 9/12/2003 | 9/15/2003 | 10/30/2003 | 1691654.5 | 1684000 | COTTRELL ENGINEERING CORP. | CHESAPEAKE | 10/30/2003 | 12/30/2003 | 313603 | 2279339 | C |
| 2005 | PHILADELPHIA | Brigantine Beach N.J. | | | 750000 | 750000 | X | 8/11/2004 | 9/10/2004 | 9/22/2004 | 1/20/2006 | 3/1/2006 | 4427560 | 3652530 | WEEKS MARINE, INC.(GULF) | Covington | 1/25/2006 | 3/3/2006 | | 0 | C |
| 1999 | PITTSBURGH | OHIO RIVER OPEN CHNL DRDGING | | | 2400 | 2400 | X | | 2/5/1999 | | | | 42500 | 32000 | RIVER SALVAGE CO., INC. | PITTSBURG | | | | | C |
| 2001 | PORTLAND | Columbia R Clamshell | | | 129000 | 129000 | S | 6/26/2001 | 8/22/2001 | 8/31/2001 | 8/31/2001 | 10/15/2001 | 863040 | 463450 | HICKEY MARINE ENTERPRISES | VANCOUVER | 9/12/1901 | 11/14/1901 | 136942 | 441220.41 | C |
| 2003 | PORTLAND | Port Orford | | | 3000 | 3000 | S | 8/30/2002 | 10/1/2002 | 10/25/2002 | 12/4/2002 | 8/31/2004 | 254286 | 195450 | NEHALEM RIVER DREDGING | NEHALEM | 2/7/2003 | 5/2/2003 | 3310 | 95478 | C |
| 2000 | PORTLAND | Tillamook Boat Basin Ent. | | | 29000 | 29000 | U | 11/29/1999 | 1/6/2000 | 1/26/2000 | 2/7/2000 | 2/29/2000 | 173760 | 115410 | NEHALEM RIVER DREDGING | NEHALEM | 2/8/2000 | 3/6/2000 | 32835 | 127994.25 | C |
| 2000 | PORTLAND | Depoe Bay | | | 13200 | 13200 | X | 10/1/1999 | 11/5/1999 | 12/20/1999 | 1/5/2000 | 2/15/2000 | 141960 | 109820 | PORTABLE HYDRAULIC DREDGING | EAGLE CREEK | 1/7/2000 | 2/5/2000 | 19845 | 138732.2 | C |
| 2001 | PORTLAND | Port Orford | | | 6000 | 6000 | X | 10/26/2000 | 12/5/2000 | 2/5/2001 | 3/30/2001 | 3/30/2002 | 453840 | 269000 | ADVANCED AMERICAN DIVING | OREGON CITY | 1/11/2002 | 3/21/2002 | 4551 | 142071 | C |
| 1999 | ROCK ISLAND | Illinois Waterway 8(a) | | | 300 | 300000 | X | | | | 7/15/1999 | 11/15/1999 | 3653231 | 312046 | TNT DREDGING INC | GRAND RAPIDS | 8/4/2000 | 10/14/2000 | 273135 | 3800047.55 | C |
| 2002 | SACRAMENTO | Sacramento DWSC CY02 | | | 36000 | 36000 | U | | | | 10/15/2002 | 12/31/2002 | 561779.88 | 561779.88 | ROSS ISLAND SAND & GRAVEL CO. | PORTLAND | | | | 561779.88 | C |
| 2003 | SACRAMENTO | Sacramento - Task Order | | | 199040 | 199040 | U | | | 9/29/2003 | 10/1/2003 | 11/30/2003 | 1462688.6 | 1462688.6 | ROSS ISLAND SAND & GRAVEL CO. | PORTLAND | | | | 1457699.55 | C |
| 2004 | SACRAMENTO | Stockton - Task Order- | | | 503830 | 503830 | U | | | | 12/1/2003 | 1/31/2004 | 3219247.6 | 3219247.6 | ROSS ISLAND SAND & GRAVEL CO. | PORTLAND | | | | 3219247.6 | C |
| 2005 | SACRAMENTO | Stockton DWSC | | | 169716 | 169716 | U | | | | 10/15/2004 | 11/30/2004 | 1454634.8 | 1454634.8 | ROSS ISLAND SAND & GRAVEL CO. | PORTLAND | 11/2/2004 | 12/17/2004 | 123905 | 1262787.4 | C |
| 2006 | SACRAMENTO | Sacramento DWSC | | | 350990 | 350990 | U | | | | 8/1/2005 | 10/1/2005 | 2196578.4 | 2196578.4 | ROSS ISLAND SAND & GRAVEL CO. | PORTLAND | 11/7/2006 | 12/7/2006 | 295967 | 1881767.64 | C |
| 2006 | SACRAMENTO | Stockton DWSC | | | 252889 | 252889 | U | | | | 10/1/2005 | 12/31/2005 | 1903574.2 | 1903574.2 | ROSS ISLAND SAND & GRAVEL CO. | PORTLAND | 12/10/2005 | 12/31/2005 | 161478 | 1171947.09 | C |
| 2006 | SAN FRANCISCO | Suisun Bay/NYSlough /Pinole | | | 300000 | 300000 | S | 5/15/2006 | 6/15/2006 | 7/6/2006 | 6/12/2006 | 9/15/2006 | 2610135 | 0 | MANSON CONSTRUCTION CO | SEATTLE | | | | 0 | A |
| 1999 | SAN FRANCISCO | Moss landing Harbor | | | 63200 | 63200 | U | 3/30/1999 | 4/29/1999 | 6/30/1999 | 7/30/1999 | 1/30/2000 | 1369470 | 868448 | NEHALEM RIVER DREDGING | NEHALEM | | | 58081 | | C |
| 1999 | SAN FRANCISCO | Napa River | | | 140000 | 140000 | U | 6/4/1999 | 7/6/1999 | 7/19/1999 | 8/11/1999 | 10/10/1999 | 1302668 | 1335000 | DUTRA DREDGING CO. | SAN RAFEL | 8/13/1999 | 9/21/1999 | 140000 | 1335000 | C |
| 1999 | SAVANNAH | KINGS BAY FY99 MAINT DRDG | | | 800000 | 800000 | U | 4/16/1999 | 5/17/1999 | 6/18/1999 | 7/3/1999 | 12/8/1999 | 1659910 | 1462130 | THE M OPERATING CO. INC | JACKSONVILLE | 7/2/1999 | 12/7/1999 | 620324 | 1471921.87 | C |
| 1999 | SAVANNAH | SAV HBR STA 0 TO 112.5 | | | 3000000 | 3000000 | U | 7/2/1999 | 8/12/1999 | 9/18/1999 | 10/1/1999 | 8/17/2000 | 8124380 | 6713110 | NORFOLK DREDGING COMPANY | CHESAPEAKE | 10/4/1999 | 7/31/2000 | 3595318 | 6090645.96 | C |
| 1999 | SAVANNAH | SEDIMENT BASIN | | | 2800000 | 2800000 | U | 7/2/1999 | 8/6/1999 | 9/3/1999 | 10/1/1999 | 8/1/2000 | 7890965 | 6689384 | THE M OPERATING CO. INC | JACKSONVILLE | 11/9/1999 | 7/19/2000 | 2407997 | 3272353.74 | C |
| 1999 | SAVANNAH | SEDIMENT BASIN & STA 0 TO 50 | | | 4000000 | 4000000 | U | 11/2/1998 | 12/2/1998 | 12/23/1998 | 1/15/1999 | 8/12/1999 | 5886925 | 5814800 | WRIGHT DREDGING CO. | WINDSOR | 1/19/1999 | 1/3/2000 | 3973596 | 6723522.97 | C |
| 2000 | SAVANNAH | EAST RIVER | | | 450000 | 450000 | U | 7/20/1999 | 10/22/1999 | 11/19/1999 | 12/13/1999 | 1/25/2000 | 829206 | 744945 | WRIGHT DREDGING CO. | WINDSOR | 12/7/1999 | 1/18/2000 | 394086 | 598978.45 | C |
| 2000 | SAVANNAH | SAV HBR STA 50 TO 112.5 | | | 3700000 | 3700000 | U | 8/10/2000 | 9/18/2000 | 9/29/2000 | 10/2/2000 | 8/1/2002 | 11950082 | 12181638 | NORFOLK DREDGING COMPANY | CHESAPEAKE | 10/25/2000 | 5/7/2002 | 1412503 | 3895317.26 | C |
| 2001 | SAVANNAH | Kings Bay FY01 Maintenance | | | 800000 | 800000 | U | 8/10/2001 | 9/10/2001 | 9/28/2001 | 11/28/2001 | 5/28/2002 | 3853140 | 2894283 | SOUTHERN DREDGING CO., INC. | N. Charleston | 11/6/2001 | 2/28/2003 | 786084 | 3186058.93 | C |
| 2001 | SAVANNAH | SEDIMENT BASIN & STA 0 TO 50 | | | 4200000 | 4100000 | U | 12/15/2000 | 3/16/2001 | 4/10/2001 | 6/1/2001 | 5/1/2002 | 3436230 | 2735771.5 | MARINEX CONSTRUCTION CO INC | Charleston | 5/24/2001 | 12/11/2001 | 1460759 | 4540185.84 | C |
| 2002 | SAVANNAH | Bruns Dpng Sta 6.25 to 46 | | | 8000000 | 8000000 | U | 7/17/2002 | 10/17/2002 | 7/30/2004 | 9/21/2004 | 12/2/2006 | 28433350 | 65893464 | GREAT LAKES DREDGE & DOCK CO. | OAK BROOK | 8/27/2004 | | | | A |
| 2002 | SAVANNAH | Kings Bay FY02-03 Maint Drgd | | | 600000 | 600000 | U | 8/9/2002 | 9/12/2002 | 9/23/2002 | 11/30/2002 | 5/30/2003 | 1841650 | 2251095 | MARINEX CONSTRUCTION CO INC | Charleston | 11/25/2002 | 5/29/2003 | 688423 | 2906676.82 | C |
| 2002 | SAVANNAH | Sed Ban & Sta 0 to 112+500 | | | 4200000 | 4200000 | U | 3/26/2002 | 5/7/2002 | 6/20/2002 | 7/15/2002 | 11/21/2003 | 10684535 | 8362841 | MARINEX CONSTRUCTION CO INC | Charleston | 7/23/2002 | 2/13/2004 | 6626309 | 13505561.45 | C |
| 2003 | SAVANNAH | East River | | | 500000 | 500000 | U | 2/4/2003 | 3/6/2003 | 4/4/2003 | 5/11/2003 | 6/30/2003 | 1251750 | 604700 | COTTRELL ENGINEERING CORP. | CHESAPEAKE | 4/24/2003 | 8/27/2003 | 401344 | 580147.46 | C |
| 2004 | SAVANNAH | Kings Bay FY05 Maint Drdg | | | 800000 | 800000 | U | 7/12/2004 | 8/12/2004 | 9/24/2004 | 12/1/2004 | 2/24/2005 | 2850600 | 3777750 | SOUTHERN DREDGING CO., INC. | N. Charleston | 11/1/2004 | 4/4/2005 | 1088461 | 4636675 | C |
| 2004 | SAVANNAH | Sed Bsn & Sta 0 to 112+500 | | | 4200000 | 4200000 | U | 10/28/2003 | 12/30/2003 | 2/6/2004 | 2/28/2004 | 2/15/2005 | 11907845 | 11436272 | SOUTHERN DREDGING CO., INC. | N. Charleston | 2/17/2004 | 4/6/2005 | 4482972 | 8924563.74 | C |
| 2005 | SAVANNAH | Sed Ban & Sta 0 to 112+500 | | | 6000000 | 6000000 | U | 10/1/2004 | 12/14/2004 | 2/15/2005 | 1/30/2005 | 10/31/2005 | 12050690 | 13576327 | SOUTHERN DREDGING CO., INC. | N. Charleston | | | | | A |
| 2006 | SAVANNAH | Maint Drdg KITB | | | 457000 | 457000 | U | 5/15/2006 | 6/13/2006 | 6/16/2006 | 6/26/2006 | 8/4/2006 | 2380950 | 1420130 | MARINEX CONSTRUCTION CO INC | Charleston | 6/26/2006 | 8/8/2006 | 625746 | 1772809.14 | C |
| 2006 | SAVANNAH | Sed Ban & Sta 0 to 112+500 | | | 6000000 | 6000000 | U | 6/6/2006 | 7/29/2006 | 9/21/2006 | 10/15/2006 | 9/15/2007 | 15173355 | 16967476 | MARINEX CONSTRUCTION CO INC | Charleston | | | | 0 | A |
| 1999 | SEATTLE | Grays Harbor &Ch. R.-Outer H | | | 1300000 | 1300000 | S | 2/1/1999 | 3/2/1999 | 3/17/1999 | 4/9/1999 | 5/31/2000 | 3847000 | 3928000 | MANSON CONSTRUCTION CO | SEATTLE | 3/23/1999 | 5/27/2000 | 1044233 | 3527681.4 | C |
| 2000 | SEATTLE | E Waterway Deepening Stage I | | | 265000 | 265000 | S | 9/20/1999 | 10/20/1999 | 11/2/1999 | 12/7/1999 | 3/1/2000 | 5531720 | 6738360 | WILDER CONSTRUCTION | ANCHORAGE | 12/7/1999 | 2/29/2000 | 211717 | 6758130 | C |
| 2002 | SEATTLE | Grays Hbr & Ch. River-Outer | | | 200000 | 200000 | S | 3/8/2002 | 4/9/2002 | 4/25/2002 | 4/30/2002 | 6/30/2002 | 1636647 | 1635000 | MANSON CONSTRUCTION CO | SEATTLE | | | | | C |
| 2002 | SEATTLE | Everett Harbor | | | 150000 | 150000 | T | 11/16/2001 | 12/18/2001 | 12/21/2001 | 12/30/2001 | 2/15/2002 | 940800 | 914000 | MANSON CONSTRUCTION CO | SEATTLE | | | | | C |
| 2002 | SEATTLE | Quillayute LaPush, WA | | | 100000 | 100000 | T | 9/18/2002 | 11/22/2002 | 11/30/2002 | 12/15/2002 | 4/30/2003 | 836304 | 729777 | STEELHEAD CONSTRUCTORS | PALO CEDRO | | | | | C |
| 2003 | SEATTLE | FY03 Quillayute Maintenance | | | 60000 | 60000 | T | 9/18/2002 | 10/18/2002 | 10/30/2002 | 11/30/2002 | 2/28/2003 | 844304 | 729777 | STEELHEAD CONSTRUCTORS | PALO CEDRO | 1/6/2003 | 2/26/2003 | 28832 | 507265 | C |
| 1999 | SEATTLE | EVERETT HARBOR & SNOHOMISH | | | 220000 | 220000 | U | 7/22/1999 | 8/24/1999 | 9/2/1999 | | | 1179000 | 1066000 | MANSON CONSTRUCTION CO | SEATTLE | 9/20/1999 | 10/22/1999 | 253506 | 914626 | C |
| 2001 | SEATTLE | EVERETT HBR/SNOHOMISH | | | 200000 | 200000 | U | 1/12/2000 | 1/3/2001 | 1/8/2001 | | | 1205000 | 640000 | MANSON CONSTRUCTION CO | SEATTLE | | | | | C |
| 2004 | SEATTLE | FY03 Quillayute Entrance | | | 5000 | 5000 | U | 8/15/2003 | 9/4/2003 | 9/10/2003 | 10/1/2003 | 10/31/2003 | 272581 | 281000 | QUIGG BROS-MCDONNALD INC. | ABERDEEN | 9/20/2003 | 10/2/2003 | 4989 | 280692 | C |
| 1999 | ST. LOUIS | SLD-UMR.IL.KAS.SEMO.OHIO | | | 1500 | 750000 | S | | | | | | 1228359.8 | 1425319 | GREAT LAKES DREDGE & DOCK CO. | OAK BROOK | 8/12/1999 | 2/14/2000 | 3212417 | | A |
| 2001 | ST. LOUIS | channel maintenance mvs | | | 563 | 750000 | S | 3/15/2001 | 4/17/2001 | 5/17/2001 | 6/1/2001 | 6/1/2002 | 1406127.8 | 1541055 | GREAT LAKES DREDGE & DOCK CO. | OAK BROOK | 8/3/2001 | | 2794301 | 7233470.66 | C |
| 2004 | ST. LOUIS | UMR.KAS.IL.SEMO PORT.OHIO | | | 563 | 750000 | S | 5/1/2004 | 6/16/2004 | 7/9/2004 | 8/1/2004 | 6/1/2007 | 1653926 | 1534733.8 | GREAT LAKES DREDGE & DOCK CO. | OAK BROOK | 8/19/2004 | 12/13/2005 | 4054594 | 8314421.56 | C |
| 1999 | ST. PAUL | MISS. RIVER-BASE+2 OP. YEARS | | | 900000 | 900000 | T | 2/24/1999 | 3/26/1999 | 4/6/1999 | 6/14/1999 | 11/10/1999 | 11621420 | 9115800 | L&S INDUSTRIAL MARINE,INC. | HUGO | 6/14/1999 | 11/12/2001 | 1076450 | 6241555.9 | C |
| 2001 | ST. PAUL | Pool 8 Drawdown | | | 9000 | 9000 | U | 12/22/2000 | 1/23/2001 | 3/22/2001 | 6/6/2001 | 6/28/2001 | 204300 | 199860 | L&S INDUSTRIAL MARINE,INC. | HUGO | 6/6/2001 | 6/28/2001 | 9000 | 199860 | C |
| 2005 | ST. PAUL | Reads Landing Excavation | | | 650000 | 650000 | U | 5/13/2005 | 9/25/2005 | 11/17/2005 | 4/28/2006 | 9/30/2006 | 2556178 | 2799654 | BAYSHORE CONTRACTORS, LCC | Holland | 4/18/2006 | 8/11/2006 | 636119 | 2596924.32 | A |
| 2003 | ST. PAUL | AMBROUGH SLOUGH EMP STA 2 | | | 150000 | 195000 | X | 8/13/2001 | 9/13/2001 | 3/29/2002 | 5/1/2003 | 11/1/2003 | 1198307 | 1544270 | J.F. BRENNEN CO., INC. | LA CROSSE | 5/3/2004 | 8/26/2004 | 224007 | 1441366.76 | C |
| 2004 | ST. PAUL | SPRING LAKE ISLANDS - POOL 5 | | | 110000 | 110000 | X | 6/23/2004 | 8/5/2004 | 8/16/2004 | 9/3/2004 | 6/30/2006 | 3917986.3 | 3657537.4 | L.W. MATTESON, INC. | BURLINGTON | 11/10/2004 | | | 4232705.46 | A |
| 1999 | WALLA WALLA | LOWER MONUMENTAL NAV LOC | | | 8409 | 10992 | X | 11/10/1998 | 12/10/1998 | | | | 488133 | 423150 | ZYGOTECH INC | RICHLAND | 2/14/1999 | 3/5/1999 | 5487 | 363407 | C |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1999 | WILMINGTON | MANTEO S.BAG(OHC& WANCH/FARC | DACW54-99-C-0002 | no | 600000 | 600000 | S | 9/4/1998 | 10/8/1998 | 10/22/1998 | 10/30/1998 | 3/25/1999 | 2567350 | 1468850 | COTTRELL ENGINEERING CORP. | CHESAPEAKE | 10/18/1998 | 3/25/1999 | 518676 | 1604237.8 | C | |
| 2000 | WILMINGTON | MAINTENANCE DREDG MOTSU | DACA54-00-C-0005 | no | 1211000 | 1211000 | S | 10/29/1999 | 12/3/1999 | 12/22/1999 | 4/15/2000 | 9/30/2000 | 5459000 | 5380990 | GREAT LAKES DREDGE & DOCK CO. | OAK BROOK | 5/4/2000 | 10/4/2000 | | 6537446.77 | C | |
| 2000 | WILMINGTON | WILM & MHC (OCEAN BARS) EMER | DACW54-01-C-0013 | no | 1000000 | 1000000 | S | 12/26/2000 | 1/9/2001 | 1/17/2001 | 2/7/2001 | 4/1/2001 | 2846500 | 1661250 | MANSON CONSTRUCTION CO.,INC | N. TONAWANDA | 2/1/2001 | 3/29/2001 | 834645 | 1899845.73 | C | |
| 2000 | WILMINGTON | WILM& MHC (OCEAN BARS) | DACW54-00-C-0004 | no | 2930000 | 2930000 | S | 11/5/1999 | 12/7/1999 | 12/30/1999 | 2/1/2000 | 5/1/2000 | 10125000 | 7476460 | NATCO LIMITED PARTNERSHIP | OAK BROOK | 1/1/2000 | 4/5/2000 | 2443437 | 7191354.63 | C | |
| 2001 | WILMINGTON | MHC/WILM HBR OCEAN BARS EMER | DACW54-01-C-0013 | no | 1000000 | 1000000 | S | 12/26/2000 | 1/5/2001 | 1/17/2001 | 2/1/2001 | 3/31/2001 | 2846500 | 1661250 | MANSON CONSTRUCTION CO | SEATTLE | 2/7/2001 | 3/29/2001 | 834645 | 1899845.73 | C | |
| 2002 | WILMINGTON | MANTEO/OHCHNL/SILV LK HBR | DACW54-02-C-0005 | no | 500000 | 500000 | S | 11/15/2001 | 12/14/2001 | 1/24/2002 | 2/1/2002 | 4/15/2003 | 2362875 | 2250578 | LAKE NORMAN DREDGE & MARINE | MOORESVILLE | 2/22/2002 | 8/3/2002 | 290466 | 2124858.97 | C | 4/11/2003 |
| 2002 | WILMINGTON | WH ANCH BASIN & PASSING LANE | DACW54-02-C-0010 | no | 11450000 | 11450000 | S | 1/14/2002 | 3/28/2002 | 6/3/2002 | 7/12/2002 | 6/2/2006 | 0 | 90631000 | GREAT LAKES DREDGE & DOCK CO. | OAK BROOK | 7/12/2002 | 5/28/2006 | 12242348 | 89741859.34 | C | 8/18/2006 |
| 2004 | WILMINGTON | WILM HBR ANCH BASIN 32-42 FT | W912PM-04-C-0011 | no | 1483000 | 1483000 | S | 6/10/2004 | 7/8/2004 | 7/19/2004 | 8/1/2004 | 12/29/2004 | 6293550 | 6293550 | SOUTHERN DREDGING CO., INC. | N. Charleston | 8/27/2004 | 12/21/2004 | 1415483 | 5233675.78 | C | 7/18/2005 |
| 2005 | WILMINGTON | WILM HBR- ANCH BASIN 32-420 | W912PM-05-C-0012 | no | 1785000 | 1785000 | S | 6/29/2005 | 8/2/2005 | 8/10/2005 | 8/25/2005 | 1/31/2006 | 7784090 | 6554500 | SOUTHERN DREDGING CO., INC. | N. Charleston | 8/25/2005 | 10/28/2005 | 1928854 | 6504404.07 | C | 10/6/2006 |
| 1999 | WILMINGTON | AVON HARBOR (RFP) | DACW54-99-C-0010 | no | 250000 | 250000 | T | 11/6/1998 | 11/23/1998 | 1/20/1999 | 1/30/1999 | 5/5/1999 | 886750 | 870000 | MCGHEE CONSTRUCTION INC. | SNEADS FERRY | 2/2/1999 | 5/4/1999 | 114336 | 1267237.62 | C | |
| 2000 | WILMINGTON | SILVER LAKE/MANTEO | DACW54-00-C-0006 | no | 400000 | 400000 | T | 11/5/1999 | 12/7/1999 | 12/22/1999 | 1/17/2000 | 6/1/2001 | 2113000 | 2179146 | MCGHEE CONSTRUCTION INC. | SNEADS FERRY | 1/15/2000 | 4/2/2000 | 460860 | 2329532.2 | C | |
| 2002 | WILMINGTON | AIWW-SWANSBORO/SC STATE LINE | DACW54-02-C-0004 | no | 602000 | 602000 | T | 7/1/2001 | 1/9/2002 | 2/1/2002 | 3/1/2002 | 4/16/2003 | 4922508 | 4633890 | COTTRELL ENGINEERING CORP. | CHESAPEAKE | 4/7/2003 | 8/14/2002 | 797788 | 5375697.85 | C | 5/21/2003 |
| 1999 | WILMINGTON | AIWW-THRU CHANNEL/ALLI PUNGO | DACW54-99-C-0006 | no | 319000 | 319000 | U | 10/16/1998 | 11/20/1998 | 11/24/1998 | 2/7/1999 | 4/28/1999 | 1697400 | 1720570 | WRIGHT DREDGING CO. | WINDSOR | 2/10/1999 | 4/4/1999 | 264953 | 1589235.79 | C | |
| 2000 | WILMINGTON | MILE HAMMOCK | DACW54-00-C-0020 | no | 300000 | 300000 | U | 9/18/2000 | 9/18/2000 | 9/30/2000 | 11/14/2000 | 4/1/2001 | 1818300 | 2055000 | EASTERN DREDGING & CONST. CO. | HUNTSVILLE | 11/14/2000 | 4/3/2001 | 280000 | 1978067.5 | C | |
| 2000 | WILMINGTON | WILMINGTON HBR ANCHORAGE BAS | DACW54-00-C-0011 | no | 800000 | 800000 | U | 6/26/2000 | 7/31/2000 | 8/16/2000 | 9/10/2000 | 4/10/2001 | 3622000 | 2943710 | SOUTHERN DREDGING CO., INC. | N. Charleston | 8/28/2000 | 2/8/2001 | 894833 | 3324462.18 | C | |
| 2001 | WILMINGTON | AIWW THRU CHANNEL/PELTIER CR | DACW54-01-C-0003 | no | 967000 | 967000 | U | 9/14/2000 | 10/13/2000 | 11/8/2000 | 12/2/2000 | 11/17/2001 | 4600000 | 4652500 | COTTRELL ENGINEERING CORP. | CHESAPEAKE | 12/2/2000 | 8/2/2001 | 758436 | 4036049 | C | |
| 2001 | WILMINGTON | WILM HBR - ANCHORAGE B, 38FT | DACW54-01-C-0023 | no | 1000000 | 1000000 | U | 7/17/2001 | 8/16/2001 | 9/10/2001 | 10/1/2001 | 6/14/2002 | 1978850 | 2224798 | MARINEX CONSTRUCTION CO INC | Charleston | 10/25/2001 | 1/25/2002 | 1023233 | 2858197.18 | C | 7/17/2002 |
| 2002 | WILMINGTON | MHC INNER HBR/BULKHEAD CHNL | DACW54-02-C-0001 | no | 688000 | 688000 | U | 10/5/2001 | 11/6/2001 | 1/16/2002 | 2/15/2002 | 6/19/2002 | 2843700 | 3291055 | MARINEX CONSTRUCTION CO INC | Charleston | 2/11/2002 | 7/3/2002 | 861074 | 4497220.26 | C | |
| 2002 | WILMINGTON | MOTSU | DACA54-02-C-0001 | no | 1300000 | 1300000 | U | 7/25/2002 | 8/27/2002 | 9/20/2002 | 10/13/2002 | 6/30/2003 | 4841000 | 4483000 | WEEKS MARINE, INC.(GULF) | Covington | 11/4/2002 | 2/6/2003 | 1140000 | 1678127.95 | C | 8/11/2005 |
| 2003 | WILMINGTON | AIWW-Core Creek-Sec 2 (Opts) | DACW54-03-C-0012 | no | 425000 | 425000 | U | 4/17/2003 | 6/3/2003 | 6/17/2003 | 7/17/2003 | 4/27/2004 | 4000015 | 2918406 | COTTRELL ENGINEERING CORP. | CHESAPEAKE | 9/15/2003 | | 362683 | 3052088.37 | C | 6/3/2004 |
| 2004 | WILMINGTON | MANTEO SHALLOWBAG-WANCHESE- | W912PM-04-C-0020 | no | 350000 | 350000 | U | 8/16/2004 | 9/21/2004 | 9/30/2004 | 1/12/2004 | 3/31/2004 | 1410050 | 1487860 | SOUTHERN DREDGING CO., INC. | N. Charleston | | 3/13/2005 | 394769 | 1543347.07 | C | 3/25/2005 |
| 2004 | WILMINGTON | MANTEO-OLD HOUSE | W912PM-04-C-0001 | no | 690000 | 690000 | U | 10/9/2003 | 11/10/2003 | 12/1/2003 | 12/22/2003 | 6/15/2004 | 3886450 | 2890600 | COTTRELL ENGINEERING CORP. | CHESAPEAKE | 12/16/2003 | 6/3/2004 | 708320 | 3053420.93 | C | 9/7/2004 |
| 2005 | WILMINGTON | FRENCH'S CREEK | W912PM-05-C-0013 | no | 47000 | 47000 | U | 8/8/2005 | 9/9/2005 | 9/30/2005 | 2/6/2006 | 2/22/2006 | 1262334.1 | 1335338.4 | SOUTHWIND CONSTRUCTION CORP | EVANSVILLE | 2/6/2006 | 3/15/2006 | 30850 | 1097379.43 | C | 6/23/2006 |
| 2005 | WILMINGTON | MOTSU | W912PM-05-C-0006 | no | 1659000 | 1659000 | U | 11/1/2004 | 2/22/2005 | 3/7/2005 | 4/15/2005 | 8/16/2005 | 7845050 | 5286360 | NORFOLK DREDGING COMPANY | CHESAPEAKE | 3/28/2005 | 8/13/2005 | 1503430 | 4813427.2 | C | 10/11/2005 |
| 2005 | WILMINGTON | OAK ISLAND/FT. MACON | W912HN-06-C-0001 | no | 99000 | 99000 | U | 7/20/2005 | 10/7/2005 | 10/27/2005 | 3/8/2006 | 5/7/2006 | 1997950 | 1865140 | COTTRELL ENGINEERING CORP. | CHESAPEAKE | 3/8/2006 | 3/30/2006 | 136688 | 1926695.51 | C | 7/13/2006 |
| 2006 | WILMINGTON | MANTEO -OH-WANC-NORTH BF SLO | W912HN-06-C-0004 | no | 1176100 | 1176100 | U | 9/30/2006 | 11/8/2006 | 11/18/2005 | 1/1/2006 | 9/7/2006 | 7340236 | 7928656 | COTTRELL ENGINEERING CORP. | CHESAPEAKE | | | | 0 | A | 3/5/2007 |
| 2006 | WILMINGTON | MOTSU | W912HN-06-C-0030 | no | 700000 | 700000 | U | 3/3/2006 | 4/3/2006 | 4/14/2006 | 5/24/2006 | 8/31/2006 | 0 | 0 | MARINEX CONSTRUCTION CO INC | Charleston | 5/13/2006 | 8/6/2006 | 1138859 | 3611040.81 | C | 12/22/2006 |
| 2006 | WILMINGTON | WILM HBR ANCH BASIN | W912HN-06-C-0054 | no | 1200000 | 1200000 | U | 5/15/2006 | 7/25/2006 | 8/14/2006 | 9/15/2006 | 1/13/2007 | 5667800 | 3605050 | SOUTHERN DREDGING CO., INC. | N. Charleston | | | | 3350294.3 | A | 4/24/2007 |
| 2003 | WILMINGTON | WH A. BAS PASS/CLEAN SWEEP 1 | DACW54-03-C-0018 | no | 2000000 | 2000000 | X | 4/25/2003 | 9/15/2003 | 9/30/2003 | 11/19/2003 | 3/31/2004 | 6127000 | 5498000 | BEAN STUYVESANT, LLC | New Orleans | 7/12/2003 | 2/13/2004 | 2081690 | 5698407.92 | C | 3/29/2004 |
| 2004 | WILMINGTON | MANTEO (OCEAN BAR) | W912PM-04-C-0008 | no | 160000 | 160000 | X | 4/24/2004 | 5/24/2004 | 6/21/2004 | 7/4/2004 | 9/30/2004 | 0 | 781725.34 | B+B DREDGING CORPORATION | Portsmouth | 7/3/2004 | 7/23/2004 | 147871 | 781725.34 | C | 9/7/2004 |
| 2004 | WILMINGTON | WH HB - BALD H. CAW-BALDH S | W912PM-04-C-0017 | no | 1650000 | 1650000 | X | 7/30/2004 | 8/30/2004 | 9/30/2004 | 11/16/2004 | 4/30/2005 | 8635850 | 7171381 | GREAT LAKES DREDGE & DOCK CO. | OAK BROOK | 11/22/2004 | 2/1/2005 | 1578546 | 7024099.94 | C | 5/24/2005 |

cdinhouse_QO

| FY | DISTNAME | JOBNAME | CONTRACT NO. (or other ID) | TREATMENT W/ ADDITIVE? | PRDRNAMI | PRDRTYP | STARTDAT | STOPDAT | ACTUALC | ACTUAL | NUMWKD | DISPTYPE | DONEFOR | EQ CU Y | ILATDEG | ILATMIN | ILATSEC | ILONDEG | ILONMIN | ILONSEC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2000 | MEMPHIS | LOWER MISSISSIPPI RIVER | | | HURLEY | D | 10/1/1999 | 9/30/2000 | 11414647 | | 157 | T | MVM | 12000000 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2003 | NEW ORLEANS | WHEELER TRAINING NO.1 SWP | | | WHEELER | H | 1/17/2003 | 2/3/2003 | 551748 | 1044725 | 14 | | MVN | | | | | | | |
| 2003 | NEW ORLEANS | WHEELER TRAINING NO.2 SWP | | | WHEELER | H | 3/18/2003 | 4/7/2003 | 880118 | 902598 | 12 | | MVN | | | | | | | |
| 2003 | NEW ORLEANS | WHEELER TRAINING NO.4 MOBILE | | | WHEELER | H | 7/8/2003 | 7/21/2003 | 253270 | 749897.64 | 9.9 | | MVN | | | | | | | |
| 2001 | PHILADELPHIA | PHILA. TO TRENTON | | | MCFARLAN | H | 8/20/2001 | 9/3/2001 | 139366 | 780035 | 12 | U | NAP | 150000 | | | | | | |
| 2002 | PHILADELPHIA | Philadelphia to Trenton | | | MCFARLAN | H | 8/29/2002 | 9/20/2002 | 149141 | 1387750 | 21.35 | U | NAP | 150000 | | | | | | |
| 2003 | PHILADELPHIA | Phila. - Trenton -Kinkora Rg | | | MCFARLAN | H | 10/1/2002 | 10/10/2002 | 54340 | 650016 | 10 | U | NAP | 125000 | | | | | | |
| 2003 | PHILADELPHIA | Phila-Trenton Kinkora Rg | | | MCFARLAN | H | 10/24/2002 | 11/5/2002 | 74467 | 782050.5 | 13 | U | NAP | 125000 | | | | | | |
| 2005 | PHILADELPHIA | Philly to Trenton - 24 | | | MCFARLAN | H | 8/7/2005 | 9/12/2005 | 85325 | 1828500 | 23 | U | NAP | 85325 | | | | | | |
| 2005 | PORTLAND | Columbia River | | | ESSAYONS | H | 10/1/2004 | 11/5/2004 | 1157333 | 2490980 | 31.52 | | NWP | 1157333 | 46 | 14 | 0 | 124 | 6 | 0 |
| 2005 | PORTLAND | COOS BAY | | | ESSAYONS | | 5/12/2005 | 5/16/2005 | 122487 | 281395 | 3.37 | | NWP | 122487 | | | | | | |
| 2005 | PORTLAND | San Francisco Bay | | | ESSAYONS | H | 5/17/2005 | 6/13/2005 | 518549 | 2091672 | 25.05 | | SPN | 518549 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2005 | PORTLAND | Morro Bay | | | YAQUINA | | 5/24/2005 | 6/16/2005 | 133989 | 675000 | 15 | | SPL | 150000 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2006 | ST. LOUIS | Service Base | | | POTTER | D | 12/19/2005 | 12/22/2005 | | | 3 | X | MVS | | 38 | 35 | 19 | 90 | 12 | 24 |
| 2006 | ST. LOUIS | Service Base | | | POTTER | D | 7/10/2006 | 7/13/2006 | | | 4 | X | MVS | | 38 | 35 | 19 | 90 | 12 | 24 |
| 2001 | ST. PAUL | MVP DREDGING | | | THOMPSON | P | 10/18/2000 | 11/12/2000 | 110100 | | 14 | U | MVP | 100000 | 44 | 8 | 13 | 91 | 43 | 37 |
| 2001 | ST. PAUL | MVP DREDGING | | | THOMPSON | P | 5/21/2001 | 7/16/2001 | 296716 | | 53 | U | MVP | 300000 | 44 | 8 | 13 | 91 | 43 | 37 |
| 2001 | ST. PAUL | MVP DREDGING | | | THOMPSON | P | 8/1/2001 | 9/2/2001 | 205796 | | 29 | U | MVP | 200000 | 44 | 8 | 13 | 91 | 43 | 37 |
| 2002 | ST. PAUL | MVP DREDGING | | | THOMPSON | P | 11/6/2001 | 11/14/2001 | 82000 | | 9 | U | MVP | 100000 | 44 | 8 | 13 | 91 | 43 | 37 |
| 2002 | ST. PAUL | MVP DREDGING | | | THOMPSON | P | 5/23/2002 | 8/21/2002 | 471482 | | 77 | U | MVP | 400000 | 44 | 8 | 13 | 91 | 43 | 37 |
| 2003 | ST. PAUL | MVP DREDGING | | | THOMPSON | P | 10/25/2002 | 11/16/2002 | 115581 | | 17 | U | MVP | 115581 | 44 | 8 | 13 | 91 | 43 | 37 |
| 2003 | ST. PAUL | MVP DREDGING | | | THOMPSON | P | 6/3/2003 | 8/21/2003 | 311427 | | 80 | U | MVP | 311427 | 44 | 8 | 13 | 91 | 43 | 37 |
| 2004 | ST. PAUL | MVP DREDGING | | | THOMPSON | P | 10/22/2003 | 11/6/2003 | 105864 | | 16 | U | MVP | 105864 | 44 | 8 | 13 | 91 | 43 | 37 |
| 2004 | ST. PAUL | MVP DREDGING | | | THOMPSON | P | 7/7/2004 | 8/20/2004 | 289520 | | 75 | U | MVP | 400000 | | | | | | |
| 2005 | ST. PAUL | MVP Dredging | | | GOETZ | P | 6/3/2005 | 7/13/2005 | 210185 | | 40 | U | MVP | 100000 | 44 | 8 | 13 | 91 | 43 | 37 |
| 2005 | ST. PAUL | MVP Dredging | | | THOMPSON | P | 10/25/2004 | 11/20/2004 | 108539 | | 27 | U | MVP | 100000 | 44 | 8 | 13 | 91 | 43 | 37 |
| 2005 | ST. PAUL | MVP Dredging | | | THOMPSON | P | 5/15/2005 | 6/2/2005 | 93849 | | 19 | U | MVP | 500000 | 44 | 8 | 13 | 91 | 43 | 37 |
| 2005 | ST. PAUL | MVP Dredging | | | THOMPSON | P | 7/15/2005 | 7/28/2005 | 139736 | | 13 | U | MVP | 140000 | 44 | 8 | 13 | 91 | 43 | 37 |
| 2006 | ST. PAUL | MVP Dredging | | | GOETZ | P | 10/16/2005 | 11/10/2005 | 116857 | | 26 | U | MVP | 120000 | 44 | 8 | 13 | 91 | 43 | 37 |
| 2006 | ST. PAUL | MVP Dredging | | | GOETZ | P | 6/5/2006 | 8/15/2006 | | | 71 | U | MVP | 500000 | 44 | 8 | 13 | 91 | 43 | 37 |
| 2003 | VICKSBURG | BAYOU GOULA, MILE 197 | | | JADWIN | D | 8/3/2003 | 8/8/2003 | 456305 | | 6 | S | MVN | 456305 | | | | | | |
| 2004 | VICKSBURG | RED EYE MILE 223 | | | JADWIN | D | 8/5/2004 | 8/30/2004 | 1211474 | | 26 | S | MVN | 1211474 | | | | | | |
| 2005 | VICKSBURG | VENICE (Katrina supplies) | | | JADWIN | D | 9/6/2005 | 9/19/2005 | 0 | | 14 | | MVN | 0 | | | | | | |
| 2000 | WILMINGTON | CAROLINA BEACH INLET, NC | N/A (Corps dredge) | no | MERRITT | S | 4/19/2000 | 5/4/2000 | 44030 | | 16 | S | SAW | 42920 | 34 | 6 | 0 | 77 | 53 | 0 |
| 2002 | WILMINGTON | CAROLINA BEACH INLET | N/A (Corps dredge) | no | FRY | S | 3/1/2002 | 3/6/2002 | 19100 | 51600 | 6 | S | SAW | 19100 | 34 | 6 | 0 | 77 | 53 | 0 |
| 2003 | WILMINGTON | Bennetts Creek | N/A (Corps dredge) | no | CURRITUC | N | 6/28/2003 | 7/8/2004 | 2835 | 97900 | 11 | S | NAO | 2835 | | | | | | |
| 2003 | WILMINGTON | Ocracoke | N/A (Corps dredge) | no | MERRITT | S | 12/9/2002 | 12/23/2002 | 55781 | 243000 | 15 | S | SAW | 55781 | | | | | | |
| 2003 | WILMINGTON | Bogue Inlet | N/A (Corps dredge) | no | MERRITT | S | 5/14/2003 | 6/7/2003 | 117530 | 225000 | 25 | S | SAW | 117530 | 34 | 40 | 0 | 77 | 6 | 50 |
| 2004 | WILMINGTON | MANASQUAN INLET | N/A (Corps dredge) | no | CURRITUC | N | 9/13/2004 | 9/20/2004 | 14980 | 356000 | 8 | S | NAP | 14980 | | | | | | |
| 2004 | WILMINGTON | CLARK CREEK INLET | N/A (Corps dredge) | no | FRY | S | 4/1/2004 | 4/28/2004 | 115640 | 249200 | 28 | S | SAC | 115640 | | | | | | |
| 2004 | WILMINGTON | NEW TOPSAIL INLET | N/A (Corps dredge) | no | FRY | S | 8/21/2004 | 9/25/2004 | 122600 | 33000 | 36 | S | SAW | 122600 | 34 | 40 | 0 | 77 | 6 | 50 |
| 2004 | WILMINGTON | CAROLINA BEACH INLET | N/A (Corps dredge) | no | MERRITT | S | 1/5/2004 | 1/8/2004 | 10300 | 36000 | 4 | S | SAW | 10300 | 34 | 6 | 0 | 77 | 53 | 0 |
| 2004 | WILMINGTON | BOGUE INLET | N/A (Corps dredge) | no | MERRITT | S | 4/7/2004 | 4/13/2004 | 36100 | 53550 | 7 | S | SAW | 36100 | 34 | 40 | 0 | 77 | 6 | 50 |
| 2005 | WILMINGTON | MANASQUAN | N/A (Corps dredge) | no | CURRITUC | N | 8/20/2005 | 9/3/2005 | 39845 | 120000 | 15 | S | NAO | 39845 | | | | | | |
| 2006 | WILMINGTON | RUDEE INLET | N/A (Corps dredge) | no | CURRITUC | N | 12/5/2005 | 12/14/2005 | 13265 | 68500 | 10 | S | NAO | 13265 | | | | | | |
| 2006 | WILMINGTON | BULKHEAD CHANNEL | N/A (Corps dredge) | no | CURRITUC | N | 2/21/2006 | 3/18/2006 | 40900 | 178100 | 26 | S | SAW | 40900 | | | | | | |
| 2006 | WILMINGTON | RUDEE INLET | N/A (Corps dredge) | no | CURRITUC | N | 3/19/2006 | 4/1/2006 | 13530 | 112000 | 14 | S | NAO | 13530 | | | | | | |
| 2006 | WILMINGTON | ASSATEAGUE ISLAND | N/A (Corps dredge) | no | CURRITUC | N | 8/10/2006 | 8/29/2005 | 31330 | | 20 | S | NAB | 31330 | | | | | | |
| 2006 | WILMINGTON | CAROLINA BEACH INLET | N/A (Corps dredge) | no | FRY | S | 7/27/2006 | 8/24/2006 | 14100 | | 3 | S | SAW | 14100 | 34 | 6 | 0 | 77 | 53 | 0 |
| 2006 | WILMINGTON | COLD SPRINGS INLET | N/A (Corps dredge) | no | MERRITT | S | 12/9/2005 | 12/23/2005 | 56093 | 142500 | 15 | S | NAE | 56093 | | | | | | |
| 2006 | WILMINGTON | COLD SPRINGS INLET | N/A (Corps dredge) | no | MERRITT | S | 12/27/2005 | 12/29/2005 | 16030 | 28500 | 3 | S | NAE | 16030 | | | | | | |
| 2006 | WILMINGTON | LOCKWOODS FOLLY INLET | N/A (Corps dredge) | no | MERRITT | S | 1/5/2006 | 1/30/2006 | 102920 | 256500 | 27 | S | SAW | 102920 | 33 | 55 | 0 | 78 | 11 | 0 |
| 2006 | WILMINGTON | CAROLINA BEACH INLET | N/A (Corps dredge) | no | MERRITT | S | 1/31/2006 | 3/7/2006 | 152290 | 342000 | 36 | S | SAW | 152290 | 34 | 6 | 0 | 77 | 53 | 0 |
| 2005 | WILMINGTON | MANTEO/OREGON INLET | N/A (Corps dredge) | no | CURRITUC | N | 12/9/2004 | 1/11/2005 | 15710 | | 34 | | SAW | 18335 | 35 | 47 | 15 | 75 | 30 | 33 |
| 2005 | WILMINGTON | RUDEE INLET | N/A (Corps dredge) | no | CURRITUC | N | 9/4/2005 | 9/16/2005 | 5610 | 104000 | 13 | | SAW | 7896 | | | | | | |
| 2005 | WILMINGTON | OCEAN CITY | N/A (Corps dredge) | no | CURRITUC | N | 9/17/2005 | 9/30/2005 | 19505 | 176000 | 14 | | NAB | 19505 | | | | | | |
| 2005 | WILMINGTON | CAROLINA BEACH INLET | N/A (Corps dredge) | no | MERRITT | S | 6/8/2005 | 6/23/2005 | 79620 | | 16 | | SAW | 79620 | | | | | | |

| Fiscal Year | USACE District | Job Name | CONTRACT NO. (or other ID) | REATMENT W/ ADDITIVE | Estimated Quantity cy | Actual Quantity cy | Disposal Type | Winning Bidder | Winning Bid | Actual Cost | Job Status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2007 | BALTIMORE | 2 POPLAR ISL. - CELL 6 CLOSURE | | | 900,000 | | | MCLEAN CONTRACTING CO | $8,999,035 | | |
| 2007 | BALTIMORE | 4 CHESTER RIVER, MARYLAND | | | 25,031 | | | COTTRELL ENGINEERING CORP | $922,000 | | |
| 2007 | BUFFALO | 7 Maumee Bay | | | 600,000 | | | B+B DREDGING CORPORATION | $1,682,500 | | |
| 2007 | BUFFALO | 8 Maumee River | | | 115,000 | | | LUEDTKE ENGINEERING CO | $591,400 | | |
| 2007 | BUFFALO | 2 Cleveland/Cuyahoga River | | | 225,000 | | | LUEDTKE ENGINEERING CO | $1,964,500 | | |
| 2007 | CHICAGO | 2 Burns Harbor NIPSCO Dredging | | | 200,000 | | | GREAT LAKES DOCK AND MATERI | $1,923,816 | | |
| 2007 | DETROIT | 60 HOLLAND HARBOR, MI (Outer) | | | 35,000 | | | KING COMPANY, INC | $178,900 | | |
| 2007 | DETROIT | 40 GRAND HAVEN, MI (Outer) | | | 30,000 | | | KING COMPANY, INC | $200,541 | | |
| 2007 | DETROIT | 110 ST JOSEPH HARBOR, MI (O) | | | 34,500 | | | KING COMPANY, INC | $257,850 | | |
| 2007 | DETROIT | 55 HARBOR BEACH HARBOR, MI | | | 12,500 | | | GOVCON INC | $296,752 | | |
| 2007 | DETROIT | 70 MANITOWOC HARBOR, WI | | | 33,000 | | | LUEDTKE ENGINEERING CO | $467,655 | | |
| 2007 | DETROIT | 65 MANISTEE HARBOR, MI | | | 60,000 | | | M.C.M. MARINE INC | $363,772 | | |
| 2007 | DETROIT | 80 ONTONAGON HARBOR, MI | | | 56,000 | | | M.C.M. MARINE INC | $337,500 | | |
| 2007 | DETROIT | 50 GREEN BAY HARBOR, WI | | | 100,000 | | | ROEN SALVAGE COMPANY | $3,174,350 | | |
| 2007 | DETROIT | 75 MILWAUKEE HARBOR, WI | | | 72,000 | | | LUEDTKE ENGINEERING CO | $765,600 | | |
| 2007 | DETROIT | 5 ARCADIA HARBOR, MI | | | 1,700 | | | M.C.M. MARINE INC | $25,200 | | |
| 2007 | DETROIT | 63 LELAND HARBOR, MI | | | 5,800 | | | M.C.M. MARINE INC | $41,400 | | |
| 2007 | DETROIT | 90 SAGINAW RIVER, (BAY) MI | | | 200,000 | | | LUEDTKE ENGINEERING CO | $2,093,400 | | |
| 2007 | DETROIT | 91 SAGINAW RIVER, (RIVER) MI | | | 200,000 | | | LUEDTKE ENGINEERING CO | $632,250 | | |
| 2007 | LOUSIVILLE | 1 Ohio Riv Open (2 of 4 opt) | | | 1,000,000 | | | LUHR BROS, INC | $4,356,146 | | |
| 2007 | NEW ENGLAND | 1 Salem Harbor | | | 160,000 | | | GREAT LAKES DREDGE & DOCK C | $2,392,300 | | |
| 2007 | NEW ORLEANS | 661 ATCH/BAY/BAR/HORSE LSD1-05 | | | 11,000,000 | | | WEEKS MARINE, INC. (GULF) | $4,344,001 | | |
| 2007 | NEW ORLEANS | 134 CACL RIVER MI 29-35 CY 2006 | | | 2,500,000 | | | MIKE HOOKS INC | $5,996,500 | | |
| 2007 | NEW ORLEANS | 510 MISSISSIPPI RIV SOUTH PASS | | | 7,000,000 | | | BEAN STUYVESANT, LLC | $18,370,000 | | |
| 2007 | NEW ORLEANS | 63 3 RIVERS OLD RIV LOCK 1-2006 | | | 700,000 | | | PINE BLUFF SAND & GRAVEL CO | $2,590,516 | | |
| 2007 | NEW ORLEANS | 131 CALCASIEU RIVER MI 5 TO 23 | | | 4,000,000 | | | MIKE HOOKS INC | $14,162,500 | | |
| 2007 | NEW ORLEANS | 222 FRESHWATER/MERMENTAU | | | 1,450,000 | | | WEEKS MARINE, INC. (GULF) | $7,266,500 | | |
| 2007 | NEW ORLEANS | 120 ATCH RIV BAR CHAN CY 1-2006 | | | 10,000,000 | | | GREAT LAKES DREDGE & DOCK C | $12,204,200 | | |
| 2007 | NEW ORLEANS | 200 BY TECHE, CALUMET FOREBAY | | | 21,000 | | | GRILLOT CO. INC | $190,000 | | |
| 2007 | NEW ORLEANS | 515 BY LAFOURCHE WEST BELLE | | | 850,000 | | | WEEKS MARINE, INC. (GULF) | $5,126,725 | | |
| 2007 | NEW ORLEANS | 291 BY SEGNETTE MI 0 TO 4.5 & Y | | | 200,000 | | | FOUR H CONSTRUCTION CO | $2,020,696 | | |
| 2007 | NEW ORLEANS | 27 MISS RV PASS A LOUTRE CY CT | | | 4,000,000 | | | BEAN STUYVESANT, LLC | $8,850,000 | | |
| 2007 | NEW ORLEANS | 1 MISS RIV SWP LSD HOP 1-2007 | | | 2,300,000 | | | BEAN STUYVESANT, LLC | $2,755,000 | | |
| 2007 | NEW ORLEANS | 2 MISS RIV SWP LSD HOP 2-2007 | | | 2,300,000 | | | MANSON CONSTRUCTION CO | $2,829,000 | | |
| 2007 | NEW ORLEANS | 3 MISS RIV SWP LSD HOP 3-2007 | | | 2,300,000 | | | GREAT LAKES DREDGE & DOCK C | $3,980,000 | | |
| 2007 | NEW ORLEANS | 31 MISS RV NO HAR LSD CT 2-2007 | | | 1,200,000 | | | PINE BLUFF SAND & GRAVEL CO | $2,941,701 | | |
| 2007 | NEW ORLEANS | 4 MISS RIV SWP LSD HOP 4-2007 | | | 2,300,000 | | | MANSON CONSTRUCTION CO | $3,160,000 | | |
| 2007 | NEW ORLEANS | 64 BERWICK BAY HARBOR 2-2006 | | | 1,000,000 | | | MIKE HOOKS INC | $2,458,501 | | |
| 2007 | NEW ORLEANS | 6 MISS RIV SWP LSD HOP 6-2007 | | | 2,300,000 | | | BEAN STUYVESANT, LLC | $2,773,000 | | |
| 2007 | NEW ORLEANS | 7 MISS RIV SWP LSD HOP 7-2007 | | | 2,300,000 | | | MANSON CONSTRUCTION CO | $3,258,000 | | |
| 2007 | NEW ORLEANS | 520 GIWW INNER HARBOR NAV CA | | | 14,900 | | | BERTUCCI CONTRACTING CORP | $2,543,000 | | |
| 2007 | NEW ORLEANS | 142 HOUMA NAV CAN MILE 9 TO 23 | | | 1,000,000 | | | MIKE HOOKS INC | $38,766,000 | | |
| 2007 | NEW ORLEANS | 8 MISS RIV SWP LSD HOP 8-2007 | | | 2,300,000 | | | MANSON CONSTRUCTION CO | $1,656,000 | | |
| 2007 | NEW ORLEANS | 69 BERWICK THREE RIVERS 3-2006 | | | 1,000,000 | | | MIKE HOOKS INC | $3,072,601 | | |
| 2007 | NEW ORLEANS | 32 MISS RV NO HAR LSD CT 3-2007 | | | 700,000 | | | WEEKS MARINE, INC. (GULF) | $2,291,001 | | |
| 2007 | NEW YORK | 6 East Rockaway Inlet, NY | | | 260,000 | | | GREAT LAKES DREDGE & DOCK C | $3,078,000 | | |
| 2007 | NEW YORK | 10 East River, NY So Brother Is | | | 157,640 | | | DONJON MARINE COMPANY, INC | $1,658,170 | | |
| 2007 | NEW YORK | 8 NY & NJ Channels, Arthur Kill | | | 66,000 | | | DONJON MARINE COMPANY, INC | $5,594,480 | | |
| 2007 | NORFOLK | 1 Norfolk Harbour 50-Ft Channel - | | | 506,200 | | | NORFOLK DREDGING COMPANY | $2,568,024 | | |
| 2007 | ST. PAUL | 3 Pool 8 Phase III Stage 2B | | | 460,000 | | | L.W. MATTESON, INC | $9,271,998 | | |
| 2007 | VICKSBURG | 1 RED RIVER | | | 2,700,000 | | | PINE BLUFF SAND & GRAVEL CO | $3,384,151 | | |
| 2007 | VICKSBURG | 2 OUACHITA/HARBOR | | | 1,800,000 | | | L.W. MATTESON, INC | $3,190,162 | | |

All database information on this spreadsheet was obtained from the USACE Website at - http://www.ndc.iwr.usace.army.mil/dredge/pdf/dredgerpts/drgawdpr.pdf on 12/19/2007 at 1:36PM CST

TDM009101

| Fiscal Year | USACE District | Job Name | CONTRACT NO. (or other ID) | REATMENT W/ ADDITIVE | Estimated Quantity cy | Actual Quantity cy | Disposal Type | Winning Bidder | Winning Bid | Actual Cost | Job Status | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2007 | NORFOLK | 9 James River Dancing Point | | | 942,500 | | | NORFOLK DREDGING COMPANY | $250,000 | | | |
| 2007 | NORFOLK | 3 Sandbridge Beach Norishment | | | 2,000,000 | | | WEEKS MARINE, INC. (GULF) | $9,700,000 | | | |
| 2007 | NORFOLK | 11 James River Channel | | | 580,000 | | | COTTRELL ENGINEERING CORP | $10,870,300 | | | |
| 2007 | NORFOLK | 10 James R. RDWT & Goose Hill | | | 160,800 | | | COTTRELL ENGINEERING CORP | $1,474,620 | | | |
| 2007 | NORFOLK | 12 Chincoteague Coast Guard | | | 13,000 | | | SALMONS, INC | $391,290 | | | |
| 2007 | PHILADEPLPHIA | 4 Maint. Drdg Wilm Hrbr Del | | | 600,000 | | | NORFOIK DREDGING COMPANY | $1,492,623 | | | |
| 2007 | PHILADEPLPHIA | 7 Maint. Dredging NJIWW | | | 35,000 | | | BARNEGAT BAY DEDGING COMP | $298,750 | | | |
| 2007 | PHILADEPLPHIA | 1 Bethany Beach Shr Prot Del | | | 1,147,000 | | | WEEKS MARINE, INC. (GULF) | $21,331,915 | | | |
| 2007 | PHILADEPLPHIA | 2 Maint. Dredging Phila To Sea | | | 1,750,000 | | | NORFOLK DREDGING COMPANY | $4,577,300 | | | |
| 2007 | PORTLAND | 2 Col R. Consolidated Material | | | 1,200,000 | | | J.E. MCAMIS, INC | $9,813,000 | | | |
| 2007 | PORTLAND | 7 North Coast Hopper, Maint. D | | | 3,150,000 | | | GREAT LAKES DREDGE & DOCK C | $7,371,894 | | | |
| 2007 | PORTLAND | 5 Oregon South Coast | | | 60,000 | | | HICKEY MARINE ENTERPRISES | $1,816,250 | | | |
| 2007 | PORTLAND | 6 Pearl Harbor Main Ch. Maint | | | 41,700 | | | HEARLY-TIBBITTS | $1,186,127 | | | |
| 2007 | PORTLAND | 1 Col.River Ch. Improv.Phase3 | | | 7,950,000 | | | GREAT LAKES DREDGE & DOCK C | $39,750,857 | | | |
| 2007 | PORTLAND | 8 South Beach Marina | | | 8,050 | | | NEHLAEM RIVER DREDGING | $132,579 | | | |
| 2007 | SEATTLE | 3 OLYMPIA HARBOR | | | 101,000 | | | MANSON CONSTRUCTION CO | $620,000 | | | |
| 2007 | SEATTLE | 1 QUILLAYUTE RIVER | | | 58,000 | | | PORTABLE HYDRAULIC DREDGIN | $1,851,000 | | | |
| 2007 | SEATTLE | 2 SEATTLE HARBOR, BUWAMISH WW | | | 134,000 | | | MANSON CONSTRUCTION CO | $693,100 | | | |
| 2007 | ALASKA | 3 Nome Maintenance Dredging | | | 2,644 | | | PORTABLE HYDRAULIC DREDGIN | $653,000 | | | |
| 2007 | ALASKA | 1 Port of Anchorage | | | 2,000,000 | | | MANSON CONSTRUCTION CO | $9,627,400 | | | |
| 2007 | ALASKA | 5 Dillingham SBH Maint. Drdge | | | 95,000 | | | ROY D. GARREN, INC. | $524,300 | | | |
| 2007 | ALASKA | 2 Ninilchik Main. Dredge | | | 9,000 | | | PORTABLE HYDRAULIC DREDGIN | $180,250 | | | |
| 2007 | ALASKA | 4 Homer Maintenance Dredging | | | 240,412 | | | PORTABLE HYDRAULIC DREDGIN | $238,946 | | | |
| 2007 | HONOLULU | 2 KIKIAOLA LIGHT DRAFT HARBOR | | | 30,000 | | | KIEWIT PACIFIC CO. | $18,771,500 | | | |
| 2007 | CHARLESTON | 1 Charleston Upper Harbor | | | 1,569,000 | | | MARINEX CONSTRUCTION CO INC | $4,609,970 | | | |
| 2007 | CHARLESTON | 6 FOLLY BEACH RENURISHMENT | | | 485,000 | | | GREAT LAKES DREDGE & DOCK C | $8,426,000 | | | |
| 2007 | CHARLESTON | 4 SAMPIT RIVER UPPER WINYAH MA | | | 760,000 | | | SOUTHERN DREDGING CO., INC | $1,966,070 | | | |
| 2007 | CHARLESTON | 3 NAVAL WEAPONS STATION DRDG | | | 1,193,400 | | | MARINEX CONSTRUCTION CO INC | $1,983,270 | | | |
| 2007 | JACKSONVILLE | 2 CAN HBR MULIT-YEAR MC Year 3 | | | 500,000 | | | WEEKS MARINE, INC. (GULF) | $2,795,400 | | | |
| 2007 | JACKSONVILLE | 3 Palm Beach Harbor (FY 07) | | | 100,000 | | | B+B DREDGING CORPORATION | $2,078,525 | | | |
| 2007 | JACKSONVILLE | 12 Fernandina Harbor (FY 07) | | | 700,000 | | | MANSON CONSTRUCTION CO | $2,876,000 | | | |
| 2007 | JACKSONVILLE | 6 Blount Is Marine Corps Term | | | 310,000 | | | COTTRELL ENGINEERING CORP | $2,244,000 | | | |
| 2007 | JACKSONVILLE | 10 Ft Pierce Beach SPP | | | 550,000 | | | MANSON CONSTRUCTION CO | $6,506,550 | | | |
| 2007 | JACKSONVILLE | 7.IWW-ST. Johns Co (Malanzas) | | | 183,000 | | | SOUTHWIND CONSTRUCTION CO | $1,516,370 | | | |
| 2007 | JACKSONVILLE | 4 Kings Bay Navy Base IC | | | 760,000 | | | MARINEX CONSTRUCTION CO INC | $3,138,500 | | | |
| 2007 | JACKSONVILLE | 5 Jax Hbr O&M | | | 350,000 | | | NORFOLK DREDGING COMPANY | $4,081,580 | | | |
| 2007 | JACKSONVILLE | 25 Kings Bay EC - Summer | | | 300,000 | | | GREAT LAKES DREDGE & DOCK C | $11,091,825 | | | |
| 2007 | WILMINGTON | 785 NW CON PAML S. BEAUF H. ROLL | W912HN-07-C-0002 | no | 370,000 | | | COTTRELL ENGINEERING CORP | $2,482,000 | | | 7/10/2007 |
| 2007 | WILMINGTON | 784 WILMINGTON HBR OB | W912HN-07-C-0004 | no | 850,000 | | | MANSON CONSTRUCTION CO | $2,059,250 | | | 2/21/2007 |
| 2007 | WILMINGTON | 797 MOREHEAD CITY (OB) | W912HN-07-C-0005 | no | 920,000 | | | WEEKS MARINE, INC. (GULF) | $10,326,000 | | | 5/9/2007 |
| 2007 | WILMINGTON | 783 WILM HBR-SMITH-BALDHEAD | W912HN-0C-C-0014 | no | 1,300,000 | | | GREAT LAKES DREDGE & DOCK C | $9,167,370 | | | 6/27/2007 |
| 2007 | WILMINGTON | 800 AIWW-MHC INTERIOR | W912HN-07-C-0017 | no | 776,000 | | | COTTRELL ENGINEERING CORP | $5,873,000 | | | |
| 2007 | WILMINGTON | 779 MOTSU | W912HN-07-C-0036 | no | 1,500,000 | | | NORFOLK DREDGING COMPANY | $4,464,000 | | | 9/13/2007 |
| 2007 | WILMINGTON | 782 WILM HBR ANCH BASIN | W912HN-07-C-0055 | no | 1,500,000 | | | SOUTHERN DREDGING CO., INC | $4,891,760 | | | |
| 2007 | LOS ANGELES | 1 Santa Barbara Hbr Maint Drdg | | | 315,000 | | | AIS CONSTRUCTION COMPANY | $3,193,000 | | | |
| 2007 | GALVESTON | 1 GIWW Boggy to Upp.Mat/Ch Pal | | | 4,378,300 | | | KING FISHER MARINE SERV., INC | $11,963,575 | | | |
| 2007 | GALVESTON | 4 CCSC Entrance Channel | | | 1,000,000 | | | SUNSET MARINE LLC | $2,776,045 | | | |
| 2007 | GALVESTON | 5 GIWW CC Bay to Mudflats | | | 1,000,000 | | | KING FISHER MARINE SERV., INC | $4,928,800 | | | |
| 2007 | GALVESTON | 14 SNWW Port Arthur JA & TB | | | 2,000,000 | | | PINE BLUFF SAND & GRAVEL CO | $5,353,200 | | | |
| 2007 | GALVESTON | 8 BIH Inside Jetty Channel | | | 500,000 | | | GREAT LAKES DREDGE & DOCK C | $1,889,050 | | | |
| 2007 | LITTLE ROCK | 1 W9127S | | | 1,667,000 | | | L.W. MATTESON, INC | $6,120,300 | | | |
| | | | | Total Estimaes cy 2007 | 120,896,077 | | | | | | | |

All database information on this spreadsheet was obtained from the USACE Website at - http://www.ndc.iwr.usace.army.mil/dredge/pdf/dredgerpts/drgawdpr.pdf on 12/19/2007 at 1:36PM CST

TDM009102

| Fiscal Year | USACE District | Job Name | CONTRACT NO. (or other ID) | REATMENT W/ ADDITIVE | Estimated Quantity cy | Actual Quantity cy | Disposal Type | Winning Bidder | Winning Bid | Actual Cost | Job Status |
|---|---|---|---|---|---|---|---|---|---|---|---|

| Fiscal Year | USACE District | Job Name | CONTRACT NO. (or other ID) | REATMENT W/ ADDITIVE | Estimated Quantity cy | Actual Quantity cy | Disposal Type | Winning Bidder | Winning Bid | Actual Cost | Job Status |
|---|---|---|---|---|---|---|---|---|---|---|---|

| Fiscal Year | USACE District | Job Name | CONTRACT NO. (or other ID) | REATMENT W/ ADDITIVE | Estimated Quantity cy | Actual Quantity cy | Disposal Type | Winning Bidder | Winning Bid | Actual Cost | Job Status |
|---|---|---|---|---|---|---|---|---|---|---|---|

| Fiscal Year | USACE District | Job Name | CONTRACT NO. (or other ID) | REATMENT W/ ADDITIVE | Estimated Quantity cy | Actual Quantity cy | Disposal Type | Winning Bidder | Winning Bid | Actual Cost | Job Status |
|---|---|---|---|---|---|---|---|---|---|---|---|

| Fiscal Year | USACE District | Job Name | CONTRACT NO. (or other ID) | TREATMENT W/ ADDITIVE? | Estimated Quantity cy | Actual Quantity cy | Disposal Type | Winning Bidder | Dollar Range | Actual Cost | Job Status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2008 | ALASKA | 1 HF Homer Maintenance Dredging | | | 8,500 | | U | | $1,000,000-$4,999,999 | | HF |
| 2008 | ALASKA | 2 HF Ninilchik Maintenance Dr. | | | 9,000 | | U | | $1,000,000-$4,999,999 | | HF |
| 2008 | BALTIMORE | 3 A WICOMICO RIVER, MD | | | 100,000 | | U | | $1,000,000-$4,999,999 | | A |
| 2008 | CHARLESTON | 2 A SAMPIT RIVER WINYAH BAY | | | 1,260,000 | | U | | $1,000,000-$4,999,999 | | A |
| 2008 | JACKSONVILLE | 10 P KINGS BAY NSB | | | 760,000 | | U | | Undefined | | P |
| 2008 | JACKSONVILLE | 14 W TAMPA HARBOR-BIG BEND | | | | | U | | Undefined | | W |
| 2008 | JACKSONVILLE | 17 P Horseshoe Cove | | | 200,000 | | U | | Undefined | | P |
| 2008 | JACKSONVILLE | 7 P MIAMI RIVER | | | 177,000 | | U | | Undefined | | P |
| 2008 | NEW ORLEANS | 145 OA GIWW BELOW BY SORREL LK | | | 550,000 | | U | | $1,000,000-$4,999,999 | | OA |
| 2008 | NEW YORK | 10 P Raritan River, NJ | | | 30,000 | | U | | $1,000,000-$4,999,999 | | P |
| 2008 | NEW YORK | 11 P NY&NJ Chnl-Arth Kill&Rar Bay | | | 39,000 | | U | | $1,000,000-$4,999,999 | | P |
| 2008 | NEW YORK | 13 HP Hudson River Channel, NY 40Ft | | | 40,000 | | U | | $1,000,000-$4,999,999 | | HP |
| 2008 | NEW YORK | 2 P Westhampton Bch & W. Shinnec | | | 2,000,000 | | U | | $5,000,000 and above | | P |
| 2008 | NEW YORK | 9 P Newark Bay, NJ | | | 50,000 | | U | | $1,000,000-$4,999,999 | | P |
| 2008 | NORFOLK | 11 A James River Turning Basin | | | 200,000 | | U | | $1,000,000-$4,999,999 | | A |
| 2008 | NORFOLK | 13 A Craney Island Reh. Basin | | | 500,000 | | U | | $1,000,000-$4,999,999 | | A |
| 2008 | NORFOLK | 14 HF Tylers Beach | | | 10,000 | | U | | $100,000-$499,999 | | HF |
| 2008 | NORFOLK | 15 HF Onancock River | | | 100,000 | | U | | $500,000-$999,999 | | HF |
| 2008 | NORFOLK | 16 HF Broad Creek | | | 50,000 | | U | | $100,000-$499,999 | | HF |
| 2008 | NORFOLK | 2 A Dismal Swamp Feeder Ditch | | | 10,000 | | U | | $100,000-$499,999 | | A |
| 2008 | NORFOLK | 3 A James River Deepwater Term | | | 75,000 | | U | | $100,000-$499,999 | | A |
| 2008 | NORFOLK | 4 A James River RDWT to Hopewll | | | 75,000 | | U | | $100,000-$499,999 | | A |
| 2008 | NORFOLK | 6 A Norfolk Harbor Channel | | | 650,000 | | U | | $1,000,000-$4,999,999 | | A |
| 2008 | PITTSBURGH | 1 P Dredging | | | 21,000 | | U | | $500,000-$999,999 | | P |
| 2008 | SACRAMENTO | 1 A Stockton/Sacramento DWSC | | | 700,000 | | U | | $5,000,000 and above | | A |
| 2008 | SACRAMENTO | 2 W | | | | | U | | Up to $99,999 | | W |
| 2008 | SAVANNAH | 2 P Savh & Bruns Inner Harbor | | | 7,000,000 | | U | | $5,000,000 and above | | P |
| 2008 | SEATTLE | 2 A EVERETT HARBOR & SNOHOMISH | | | | | U | | $500,000-$999,999 | | A |
| 2008 | ST. PAUL | 1 P Miss River Mech Drdg -Base+2 | | | 1,677,000 | | U | | $5,000,000 and above | | P |
| 2008 | ST. PAUL | 2 P Fisher Island Unloading | | | 600,000 | | U | | $1,000,000-$4,999,999 | | P |
| 2008 | WILMINGTON | 787 HB AIWW | W912HN-08-C-0003 | no | 555,000 | | U | | $1,000,000-$4,999,999 | | HB |
| | | | | Total Upland cy 2008 | 17,446,500 | | | | | | |
| 2008 | JACKSONVILLE | 12 W TAMPA HARBOR NW ALAFIA | | | | | S | | Undefined | | W |
| 2008 | NEW YORK | 1 P Port Jersey Contract #3 | | | 3,661,000 | | S | | $5,000,000 and above | | P |
| 2008 | WILMINGTON | 781 P MOTSU | W912HN-08-B-0006 | no | 1,500,000 | | S | | $5,000,000 and above | | P |
| 2008 | WILMINGTON | 782 P MOREHEAD CITY OCEAN BAR | W912HN-08-C-0008 | no | 1,000,000 | | S | | $1,000,000-$4,999,999 | | P |
| 2008 | WILMINGTON | 783 P MOREHEAD CITY INNER HARBOR | not yet contracted | no | 250,000 | | S | | $1,000,000-$4,999,999 | | P |
| 2008 | WILMINGTON | 786 P WILM HBR MID-RIVER CHNLS | not yet contracted | no | 600,000 | | S | | $1,000,000-$4,999,999 | | P |
| 2008 | WILMINGTON | 788 P MANTEO OCEAN BAR/SPIT | not yet contracted | no | 750,000 | | S | | $1,000,000-$4,999,999 | | P |
| | | | | Total Open Water & Upland cy 2008 | 7,761,000 | | | | | | |
| 2008 | LOS ANGELES | 3 P Port Hueneme Deepening | | | 550,000 | | T | | $1,000,000-$4,999,999 | | P |
| 2008 | PHILADELPHIA | 6 P Rehoboth Dewey Beach DE. | | | 350,000 | | T | | $1,000,000-$4,999,999 | | P |
| | | | | Total Beach Nourishment & Upland cy 2008 | 910,000 | | | | | | |

All database information on this spreadsheet was obtained from the USACE Website at - http://www.ndc.iwr.usace.army.mil/dredge/pdf/dredgerpts/drgadvcu.pdf on 12/19/2007 at 2:07PM CST

TDM009104

| Fiscal Year | USACE District | Job Name | CONTRACT NO. (or other ID) | TREATMENT W/ ADDITIVE? | Estimated Quantity cy | Actual Quantity cy | Disposal Type | Winning Bidder | Dollar Range | Actual Cost | Job Status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2008 | DETROIT | 60 A MANISTEE HARBOR, MI | | | 50,000 | | X | | $100,000-$499,999 | | A |
| 2008 | GALVESTON | 1 P GIWW-San Ant. Bay to Sundown | | | 2,000,000 | | X | | $1,000,000-$4,999,999 | | P |
| 2008 | GALVESTON | 10 P TX City Channel | | | 1,250,000 | | X | | $1,000,000-$4,999,999 | | P |
| 2008 | GALVESTON | 11 P Galveston Entrance Channel | | | 4,500,000 | | X | | $1,000,000-$4,999,999 | | P |
| 2008 | GALVESTON | 12 P HSC - Redfish North | | | 1,300,000 | | X | | $1,000,000-$4,999,999 | | P |
| 2008 | GALVESTON | 13 P HSC- Exxon to Carpenter's Bay | | | 1,000,000 | | X | | $1,000,000-$4,999,999 | | P |
| 2008 | GALVESTON | 2 P CCSC-Inner Basin to LaQuinta | | | 500,000 | | X | | $1,000,000-$4,999,999 | | P |
| 2008 | GALVESTON | 3 P CCSC - Inner Harbor | | | 1,000,000 | | X | | $1,000,000-$4,999,999 | | P |
| 2008 | GALVESTON | 4 P MSC-Gallnipper to Pnt.Comf. | | | 2,000,000 | | X | | $1,000,000-$4,999,999 | | P |
| 2008 | GALVESTON | 5 P GIWW-High Island to Rollover | | | 1,000,000 | | X | | $1,000,000-$4,999,999 | | P |
| 2008 | GALVESTON | 6 P GIWW-FreeportHar to Braz Riv | | | 2,500,000 | | X | | $1,000,000-$4,999,999 | | P |
| 2008 | GALVESTON | 7 P SNWW-Outer Bar & Bank | | | 3,000,000 | | X | | $1,000,000-$4,999,999 | | P |
| 2008 | GALVESTON | 8 P SNWW-Sabine Pass Channel | | | 2,000,000 | | X | | $1,000,000-$4,999,999 | | P |
| 2008 | GALVESTON | 9 P SNWW-Port Arthur JA&TB | | | 3,000,000 | | X | | $1,000,000-$4,999,999 | | P |
| 2008 | MOBILE | 10 A Tenn-Tom/ GIWW | | | | | X | | Up to $99,999 | | A |

| Fiscal Year | USACE District | Job Name | CONTRACT NO. (or other ID) | TREATMENT W/ ADDITIVE? | Estimated Quantity cy | Actual Quantity cy | Disposal Type | Winning Bidder | Dollar Range | Actual Cost | Job Status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2008 | MOBILE | 3 OA Mobile Bay/Bar | | | | | X | | Up to $99,999 | | OA |
| 2008 | MOBILE | 4 P Panama City Beach Nourishmen | | | | | X | | Up to $99,999 | | P |
| 2008 | MOBILE | 5 P Mobile Harbor Extensions | | | | | X | | Up to $99,999 | | P |
| 2008 | MOBILE | 6 P Gulfport Harbor Improvements | | | | | X | | Up to $99,999 | | P |
| 2008 | MOBILE | 7 P Mobile River | | | | | X | | Up to $99,999 | | P |
| 2008 | MOBILE | 8 P Pascagoula Harbor Improvemen | | | | | X | | Up to $99,999 | | P |
| 2008 | MOBILE | 9 P BMT / Alabama River | | | | | X | | Up to $99,999 | | P |
| 2008 | NEW YORK | 6 P Kill Van Kull S-KVK-1 | | | | | X | | $5,000,000 and above | | P |
| 2008 | NEW YORK | 7 P Anchorage S-AN-1B | | | | | X | | $5,000,000 and above | | P |
| 2008 | PORTLAND | 2 A South Coast Clamshell | | | | | X | | Undefined | | A |
| 2008 | PORTLAND | 3 A Garibaldi (Tillamook Bay) | | | | | X | | Undefined | | A |
| 2008 | PORTLAND | 4 A Depot Slough (Yaquina River) | | | | | X | | Undefined | | A |
| 2008 | PORTLAND | 5 A Rogue Small Boat Basin | | | 5,600,000 | | X | | Undefined | | A |
| 2008 | PORTLAND | 6 A Regional Hopper Contract | | | 5,600,000 | | X | | Undefined | | A |
| 2008 | PORTLAND | 7 A Cowlitz River Dredging | | | | | X | | Undefined | | A |
| | | | | Total Undefined cy 2008 | 36,300,000 | | | | | | |

All database information on this spreadsheet was obtained from the USACE Website at - http://www.ndc.iwr.usace.army.mil/dredge/pdf/dredgerpts/drgadvcu.pdf on 12/19/2007 at 2:07PM CST

TDM005106